# COMPOSITE

# EXHIBIT

# C

# 2017



# Detailed

**Company:  Ciboney Cuban Restaurante**   From: 1/1/2017   To: 1/15/2017

User ID: 705    Name: Lopez Alexis    Location: Miami Lakes

Department: Servers    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun, Jan/1/2017 | 4:50 PM | 10:10 PM | 05.33 | 00.00 | 00.00 | 00.00 | 00.00 | 05.33 | 5.03 | $26.83 |
| Mon, Jan/2/2017 | 3:44 PM | 10:35 PM | 06.85 | 00.00 | 00.00 | 00.00 | 00.00 | 06.85 | 5.03 | $34.46 |
| Tue, Jan/3/2017 | 3:46 PM | 10:58 PM | 07.20 | 00.00 | 00.00 | 00.00 | 00.00 | 07.20 | 5.03 | $36.22 |
| Fri, Jan/6/2017 | 4:49 PM | 11:18 PM | 06.48 | 00.00 | 00.00 | 00.00 | 00.00 | 06.48 | 5.03 | $32.61 |
| Sat, Jan/7/2017 | 4:50 PM | 10:01 PM | 05.18 | 00.00 | 00.00 | 00.00 | 00.00 | 05.18 | 5.03 | $26.07 |
| Sun, Jan/8/2017 | 3:46 PM | 11:14 PM | 07.47 | 00.00 | 00.00 | 00.00 | 00.00 | 07.47 | 5.03 | $37.56 |
| Mon, Jan/9/2017 | 3:49 PM | 9:54 PM | 06.08 | 00.00 | 00.00 | 00.00 | 00.00 | 06.08 | 5.03 | $30.60 |
| Tue, Jan/10/2017 | 3:48 PM | 11:15 PM | 07.45 | 00.00 | 00.00 | 00.00 | 00.00 | 07.45 | 5.03 | $37.47 |
| Fri, Jan/13/2017 | 3:49 PM | 9:59 PM | 06.17 | 00.00 | 00.00 | 00.00 | 00.00 | 06.17 | 5.03 | $31.02 |
| Sat, Jan/14/2017 | 3:49 PM | 9:52 PM | 06.05 | 00.00 | 00.00 | 00.00 | 00.00 | 06.05 | 5.03 | $30.43 |
| Sun, Jan/15/2017 | 3:48 PM | 9:05 PM | 05.28 | 00.00 | 00.00 | 00.00 | 00.00 | 05.28 | 5.03 | $26.58 |
| Totals: | | | 69.55 | 00.00 | 00.00 | 00.00 | 00.00 | 69.55 | 5.03 | $349.84 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|
| | Grand Total: 69.55 | 00.00 00.00 00.00 00.00 | 69.55 5.03 | $349.84 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: | 00.00 |



# Detailed

**Company:** **Ciboney Cuban Restaurante**    From:  1/16/2017    To:    1/29/2017

**User ID: 705**    **Name: Lopez Alexis**    **Location: Miami Lakes**

**Department: Servers**    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Jan/16/2017 | 3:47 PM | 10:16 PM | 06.48 | 00.00 | 00.00 | 00.00 | 00.00 | 06.48 | 5.03 | $32.61 |
| Tue, Jan/17/2017 | 3:53 PM | 11:07 PM | 07.23 | 00.00 | 00.00 | 00.00 | 00.00 | 07.23 | 5.03 | $36.38 |
| Fri, Jan/20/2017 | 5:44 PM | 10:41 PM | 04.95 | 00.00 | 00.00 | 00.00 | 00.00 | 04.95 | 5.03 | $24.90 |
| Sat, Jan/21/2017 | 6:02 PM | 11:06 PM | 05.07 | 00.00 | 00.00 | 00.00 | 00.00 | 05.07 | 5.03 | $25.49 |
| Sun, Jan/22/2017 | 4:49 PM | 10:31 PM | 05.70 | 00.00 | 00.00 | 00.00 | 00.00 | 05.70 | 5.03 | $28.67 |
| Mon, Jan/23/2017 | 3:46 PM | 9:33 PM | 05.78 | 00.00 | 00.00 | 00.00 | 00.00 | 05.78 | 5.03 | $29.09 |
| Tue, Jan/24/2017 | 3:47 PM | 10:57 PM | 07.17 | 00.00 | 00.00 | 00.00 | 00.00 | 07.17 | 5.03 | $36.05 |
| Fri, Jan/27/2017 | 4:50 PM | 10:50 PM | 06.00 | 00.00 | 00.00 | 00.00 | 00.00 | 06.00 | 5.03 | $30.18 |
| Sat, Jan/28/2017 | 4:50 PM | 10:34 PM | 05.73 | 00.00 | 00.00 | 00.00 | 00.00 | 05.73 | 5.03 | $28.84 |
| Sun, Jan/29/2017 | 3:51 PM | 10:58 PM | 07.12 | 00.00 | 00.00 | 00.00 | 00.00 | 07.12 | 5.03 | $35.80 |
| | | **Totals:** | **61.23** | **00.00** | **00.00** | **00.00** | **00.00** | **61.23** | | **$308.00** |

| **Vacation: 00.00** | **Holiday: 00.00** | | **Sick: 00.00** | **Other:** | **00.00** |
|---|---|---|---|---|---|
| | **Grand Total:** **61.23** | **00.00 00.00 00.00** | **00.00** | **61.23** **5.03** | **$308.00** |
| **Vacation Total: 00.00** | **Holiday Total: 00.00** | | **Sick Total: 00.00** | **Other:** | **00.00** |



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:    1/30/2017     To:    2/12/2017

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **User ID: 705** | | **Name: Lopez Alexis** | | | | **Location: Miami Lakes** | | | |
| **Department: Servers** | | | | Pending review | | | | | |

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Jan/30/2017 | 3:52 PM | 9:53 PM | 06.02 | 00.00 | 00.00 | 00.00 | 00.00 | 06.02 | 5.03 | $30.26 |
| Tue, Jan/31/2017 | 3:51 PM | 10:58 PM | 07.12 | 00.00 | 00.00 | 00.00 | 00.00 | 07.12 | 5.03 | $35.80 |
| Fri, Feb/3/2017 | 3:56 PM | 9:45 PM | 05.82 | 00.00 | 00.00 | 00.00 | 00.00 | 05.82 | 5.03 | $29.26 |
| Sat, Feb/4/2017 | 3:47 PM | 10:54 PM | 07.12 | 00.00 | 00.00 | 00.00 | 00.00 | 07.12 | 5.03 | $35.80 |
| Sun, Feb/5/2017 | 3:45 PM | 5:31 PM | 01.77 | 00.00 | 00.00 | 00.00 | 00.00 | 01.77 | 5.03 | $8.89 |
| Mon, Feb/6/2017 | 3:35 PM | 9:26 PM | 05.85 | 00.00 | 00.00 | 00.00 | 00.00 | 05.85 | 5.03 | $29.43 |
| Tue, Feb/7/2017 | 3:47 PM | 10:56 PM | 07.15 | 00.00 | 00.00 | 00.00 | 00.00 | 07.15 | 5.03 | $35.96 |
| Fri, Feb/10/2017 | 5:50 PM | 10:48 PM | 04.97 | 00.00 | 00.00 | 00.00 | 00.00 | 04.97 | 5.03 | $24.98 |
| Sat, Feb/11/2017 | 5:48 PM | 10:53 PM | 05.08 | 00.00 | 00.00 | 00.00 | 00.00 | 05.08 | 5.03 | $25.57 |
| Sun, Feb/12/2017 | 4:48 PM | 10:42 PM | 05.90 | 00.00 | 00.00 | 00.00 | 00.00 | 05.90 | 5.03 | $29.68 |
| | | Totals:  56.78 | | 00.00 | 00.00 | 00.00 | 00.00 | 56.78 | 5.03 | $285.62 |

| | | | |
|---|---|---|---|
| **Vacation: 00.00** | **Holiday: 00.00** | **Sick: 00.00** | **Other:   00.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Grand Total:  56.78** | 00.00 | 00.00 | 00.00 | 00.00 | 56.78   5.03   $285.62 |

| | | | |
|---|---|---|---|
| **Vacation Total: 00.00** | **Holiday Total: 00.00** | **Sick Total: 00.00** | **Other:   00.00** |



# Detailed

**Company: Ciboney Cuban Restaurante**  From: 2/13/2017  To: 2/26/2017

User ID: 705  Name: Lopez Alexis  Location: Miami Lakes

Department: Servers  Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|-----|---------|----------|---------|-----|-----|--------|-----|-------|------|--------|
| Mon, Feb/13/2017 | 3:45 PM | 10:06 PM | 06.35 | 00.00 | 00.00 | 00.00 | 00.00 | 06.35 | 5.03 | $31.94 |
| Tue, Feb/14/2017 | 3:43 PM | 11:50 PM | 08.12 | 00.00 | 00.00 | 00.00 | 00.00 | 08.12 | 5.03 | $40.83 |
| Sat, Feb/18/2017 | 6:00 PM | 11:11 PM | 05.18 | 00.00 | 00.00 | 00.00 | 00.00 | 05.18 | 5.03 | $26.07 |
| Sun, Feb/19/2017 | 3:48 PM | 10:17 PM | 06.48 | 00.00 | 00.00 | 00.00 | 00.00 | 06.48 | 5.03 | $32.61 |
| Mon, Feb/20/2017 | 3:46 PM | 10:00 PM | 06.23 | 00.00 | 00.00 | 00.00 | 00.00 | 06.23 | 5.03 | $31.35 |
| Tue, Feb/21/2017 | 3:45 PM | 10:57 PM | 07.20 | 00.00 | 00.00 | 00.00 | 00.00 | 07.20 | 5.03 | $36.22 |
| Wed, Feb/22/2017 | 3:43 PM | 9:51 PM | 06.13 | 00.00 | 00.00 | 00.00 | 00.00 | 06.13 | 5.03 | $30.85 |
| Fri, Feb/24/2017 | 3:51 PM | 8:58 PM | 05.12 | 00.00 | 00.00 | 00.00 | 00.00 | 05.12 | 5.03 | $25.74 |
| Sat, Feb/25/2017 | 3:49 PM | 10:40 PM | 06.85 | 00.00 | 00.00 | 00.00 | 00.00 | 06.85 | 5.03 | $34.46 |
| Sun, Feb/26/2017 | 4:02 PM | 9:22 PM | 05.33 | 00.00 | 00.00 | 00.00 | 00.00 | 05.33 | 5.03 | $26.83 |
| | | Totals: | 63.00 | 00.00 | 00.00 | 00.00 | 00.00 | 63.00 | 5.03 | $316.89 |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | | Other: | 00.00 |
|-----------------|----------------|---|-------------|---|--------|-------|
| | Grand Total: 63.00 | 00.00 00.00 00.00 | 00.00 | 63.00 | 5.03 | $316.89 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | | Sick Total: 00.00 | | Other: | 00.00 |



# Detailed

**Company:** **Ciboney Cuban Restaurante**          From:   2/27/2017   To:   3/12/2017

**User ID: 705**          **Name: Lopez Alexis**          **Location: Miami Lakes**

**Department: Servers**          Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|------|---------|----------|---------|------|------|--------|-------|-------|------|--------|
| Mon, Feb/27/2017 | 3:49 PM | 8:44 PM | 04.92 | 00.00 | 00.00 | 00.00 | 00.00 | 04.92 | 5.03 | $24.73 |
| Tue, Feb/28/2017 | 3:49 PM | 6:20 PM | 02.52 | 00.00 | 00.00 | 00.00 | 00.00 | 02.52 | 5.03 | $12.66 |
| Wed, Mar/1/2017 | 3:49 PM | 8:43 PM | 04.90 | 00.00 | 00.00 | 00.00 | 00.00 | 04.90 | 5.03 | $24.65 |
| Fri, Mar/3/2017 | 5:52 PM | 10:35 PM | 04.72 | 00.00 | 00.00 | 00.00 | 00.00 | 04.72 | 5.03 | $23.72 |
| Sat, Mar/4/2017 | 5:44 PM | 11:32 PM | 05.80 | 00.00 | 00.00 | 00.00 | 00.00 | 05.80 | 5.03 | $29.17 |
| Sun, Mar/5/2017 | 3:48 PM | 9:41 PM | 05.88 | 00.00 | 00.00 | 00.00 | 00.00 | 05.88 | 5.03 | $29.59 |
| Mon, Mar/6/2017 | 3:47 PM | 9:39 PM | 05.87 | 00.00 | 00.00 | 00.00 | 00.00 | 05.87 | 5.03 | $29.51 |
| Tue, Mar/7/2017 | 3:50 PM | 11:01 PM | 07.18 | 00.00 | 00.00 | 00.00 | 00.00 | 07.18 | 5.03 | $36.13 |
| Fri, Mar/10/2017 | 4:53 PM | 11:11 PM | 06.30 | 00.00 | 00.00 | 00.00 | 00.00 | 06.30 | 5.03 | $31.69 |
| Sat, Mar/11/2017 | 4:52 PM | 9:51 PM | 04.98 | 00.00 | 00.00 | 00.00 | 00.00 | 04.98 | 5.03 | $25.07 |
| **Totals:** | | | **53.07** | **00.00** | **00.00** | **00.00** | **00.00** | **53.07** | **5.03** | **$266.93** |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | Other: | 00.00 |
|-----------------|----------------|--|-------------|--------|--------|
| | **Grand Total:** **53.07** | **00.00** **00.00** **00.00** | **00.00** | **53.07** **5.03** | **$266.93** |
| **Vacation Total: 00.00** | **Holiday Total: 00.00** | | **Sick Total: 00.00** | **Other:** | **00.00** |



# Detailed

**Company:** **Ciboney Cuban Restaurante**     **From:** 3/13/2017     **To:** 3/26/2017

| User ID: 705 | Name: Lopez Alexis | Location: Miami Lakes |
|---|---|---|

**Department: Servers**     Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Mar/13/2017 | 3:51 PM | 10:09 PM | 06.30 | 00.00 | 00.00 | 00.00 | 00.00 | 06.30 | 5.03 | $31.69 |
| Tue, Mar/14/2017 | 3:52 PM | 10:40 PM | 06.80 | 00.00 | 00.00 | 00.00 | 00.00 | 06.80 | 5.03 | $34.20 |
| Fri, Mar/17/2017 | 3:45 PM | 11:24 PM | 07.65 | 00.00 | 00.00 | 00.00 | 00.00 | 07.65 | 5.03 | $38.48 |
| Sat, Mar/18/2017 | 3:49 PM | 10:07 PM | 06.30 | 00.00 | 00.00 | 00.00 | 00.00 | 06.30 | 5.03 | $31.69 |
| Sun, Mar/19/2017 | 3:45 PM | 10:04 PM | 06.32 | 00.00 | 00.00 | 00.00 | 00.00 | 06.32 | 5.03 | $31.77 |
| Mon, Mar/20/2017 | 3:39 PM | 10:14 PM | 06.58 | 00.00 | 00.00 | 00.00 | 00.00 | 06.58 | 5.03 | $33.11 |
| Tue, Mar/21/2017 | 3:42 PM | 9:32 PM | 05.83 | 00.00 | 00.00 | 00.00 | 00.00 | 05.83 | 5.03 | $29.34 |
| Fri, Mar/24/2017 | 5:43 PM | 10:34 PM | 04.85 | 00.00 | 00.00 | 00.00 | 00.00 | 04.85 | 5.03 | $24.40 |
| Sat, Mar/25/2017 | 5:44 PM | 11:12 PM | 05.47 | 00.00 | 00.00 | 00.00 | 00.00 | 05.47 | 5.03 | $27.50 |
| Sun, Mar/26/2017 | 4:50 PM | 11:02 PM | 06.20 | 00.00 | 00.00 | 00.00 | 00.00 | 06.20 | 5.03 | $31.19 |
| | | **Totals:** | 62.30 | 00.00 | 00.00 | 00.00 | 00.00 | 62.30 | 5.03 | $313.37 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: 00.00 |
|---|---|---|---|

| | **Grand Total:** 62.30 | 00.00 | 00.00 | 00.00 | 00.00 | 62.30 | 5.03 | $313.37 |
|---|---|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |
|---|---|---|---|



# Detailed

**Company:** **Ciboney Cuban Restaurante**   From: 3/27/2017   To: 4/9/2017

User ID: 705   Name: Lopez Alexis   Location: Miami Lakes
Department: Servers   Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Mar/27/2017 | 3:43 PM | 11:01 PM | 07.30 | 00.00 | 00.00 | 00.00 | 00.00 | 07.30 | 5.03 | $36.72 |
| Tue, Mar/28/2017 | 3:42 PM | 10:24 PM | 06.70 | 00.00 | 00.00 | 00.00 | 00.00 | 06.70 | 5.03 | $33.70 |
| Wed, Mar/29/2017 | 3:45 PM | 8:56 PM | 05.18 | 00.00 | 00.00 | 00.00 | 00.00 | 05.18 | 5.03 | $26.07 |
| Fri, Mar/31/2017 | 4:42 PM | 11:05 PM | 06.38 | 00.00 | 00.00 | 00.00 | 00.00 | 06.38 | 5.03 | $32.11 |
| Sat, Apr/1/2017 | 4:50 PM | 11:19 PM | 06.48 | 00.00 | 00.00 | 00.00 | 00.00 | 06.48 | 5.03 | $32.61 |
| Sun, Apr/2/2017 | 3:44 PM | 10:42 PM | 06.97 | 00.00 | 00.00 | 00.00 | 00.00 | 06.97 | 5.03 | $35.04 |
| Mon, Apr/3/2017 | 3:49 PM | 9:53 PM | 06.07 | 00.00 | 00.00 | 00.00 | 00.00 | 06.07 | 5.03 | $30.52 |
| Tue, Apr/4/2017 | 3:51 PM | 9:33 PM | 05.70 | 00.00 | 00.00 | 00.00 | 00.00 | 05.70 | 5.03 | $28.67 |
| Fri, Apr/7/2017 | 3:45 PM | 10:47 PM | 07.03 | 00.00 | 00.00 | 00.00 | 00.00 | 07.03 | 5.03 | $35.38 |
| Sat, Apr/8/2017 | 3:52 PM | 10:38 PM | 06.77 | 00.00 | 00.00 | 00.00 | 00.00 | 06.77 | 5.03 | $34.04 |
| Sun, Apr/9/2017 | 3:50 PM | 11:04 PM | 07.23 | 00.00 | 00.00 | 00.00 | 00.00 | 07.23 | 5.03 | $36.38 |
| | | Totals: | 71.82 | 00.00 | 00.00 | 00.00 | 00.00 | 71.82 | 5.03 | $361.24 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: 00.00 |
|---|---|---|---|

| | Grand Total: | 71.82 | 00.00 | 00.00 | 00.00 | 00.00 | 71.82 | 5.03 | $361.24 |
|---|---|---|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |
|---|---|---|---|



# Detailed

**Company:   Ciboney Cuban Restaurante**        From:    4/10/2017    To:    4/23/2017

**User ID: 705**          **Name: Lopez Alexis**                    **Location: Miami Lakes**

**Department: Servers**                              Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|-----|---------|----------|---------|----|----|--------|----|-------|------|--------|
| Mon, Apr/10/2017 | 3:46 PM | 9:40 PM | 05.90 | 00.00 | 00.00 | 00.00 | 00.00 | 05.90 | 5.03 | $29.68 |
| Tue, Apr/11/2017 | 3:50 PM | 10:14 PM | 06.40 | 00.00 | 00.00 | 00.00 | 00.00 | 06.40 | 5.03 | $32.19 |
| Fri, Apr/14/2017 | 5:56 PM | 10:32 PM | 04.60 | 00.00 | 00.00 | 00.00 | 00.00 | 04.60 | 5.03 | $23.14 |
| Sat, Apr/15/2017 | 3:53 PM | 8:46 PM | 04.88 | 00.00 | 00.00 | 00.00 | 00.00 | 04.88 | 5.03 | $24.56 |
| Sun, Apr/16/2017 | 4:47 PM | 10:36 PM | 05.82 | 00.00 | 00.00 | 00.00 | 00.00 | 05.82 | 5.03 | $29.26 |
| Mon, Apr/17/2017 | 3:46 PM | 10:01 PM | 06.25 | 00.00 | 00.00 | 00.00 | 00.00 | 06.25 | 5.03 | $31.44 |
| Tue, Apr/18/2017 | 3:47 PM | 9:29 PM | 05.70 | 00.00 | 00.00 | 00.00 | 00.00 | 05.70 | 5.03 | $28.67 |
| Fri, Apr/21/2017 | 4:51 PM | 11:25 PM | 06.57 | 00.00 | 00.00 | 00.00 | 00.00 | 06.57 | 5.03 | $33.03 |
| Sat, Apr/22/2017 | 5:52 PM | 11:17 PM | 05.42 | 00.00 | 00.00 | 00.00 | 00.00 | 05.42 | 5.03 | $27.25 |
| Sun, Apr/23/2017 | 3:47 PM | 11:09 PM | 07.37 | 00.00 | 00.00 | 00.00 | 00.00 | 07.37 | 5.03 | $37.05 |
| | | **Totals:** | **58.90** | **00.00** | **00.00** | **00.00** | **00.00** | **58.90** | | **$296.27** |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | | Other: | 00.00 |
|-----------------|----------------|--|-------------|--|--------|-------|
| | **Grand Total:** **58.90** | **00.00** **00.00** **00.00** | **00.00** | **58.90** | **5.03** | **$296.27** |

| Vacation Total: 00.00 | Holiday Total: 00.00 | | Sick Total: 00.00 | | Other: | 00.00 |
|-----------------------|----------------------|--|-------------------|--|--------|-------|



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:    4/24/2017      To:      5/7/2017

**User ID: 705**          **Name: Lopez Alexis**                    **Location: Miami Lakes**

**Department: Servers**                    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Apr/24/2017 | 11:52 AM | 9:57 PM | 10.08 | 00.00 | 00.00 | 00.00 | 00.00 | 10.08 | 5.03 | $50.72 |
| Tue, Apr/25/2017 | 3:45 PM | 9:08 PM | 05.38 | 00.00 | 00.00 | 00.00 | 00.00 | 05.38 | 5.03 | $27.08 |
| Fri, Apr/28/2017 | 3:53 PM | 10:27 PM | 06.57 | 00.00 | 00.00 | 00.00 | 00.00 | 06.57 | 5.03 | $33.03 |
| Tue, May/2/2017 | 3:51 PM | 9:08 PM | 05.28 | 00.00 | 00.00 | 00.00 | 00.00 | 05.28 | 5.03 | $26.58 |
| Fri, May/5/2017 | 5:52 PM | 10:50 PM | 04.97 | 00.00 | 00.00 | 00.00 | 00.00 | 04.97 | 5.03 | $24.98 |
| Sat, May/6/2017 | 4:41 PM | 10:56 PM | 06.25 | 00.00 | 00.00 | 00.00 | 00.00 | 06.25 | 5.03 | $31.44 |
| Sun, May/7/2017 | 4:47 PM | 11:27 PM | 06.67 | 00.00 | 00.00 | 00.00 | 00.00 | 06.67 | 5.03 | $33.53 |
| **Totals:** | | | **45.20** | **00.00** | **00.00** | **00.00** | **00.00** | **45.20** | **5.03** | **$227.36** |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other:  00.00 |
|---|---|---|---|

| | Grand Total:  45.20 | 00.00 00.00 00.00 | 00.00 | 45.20 | 5.03 | $227.36 |
|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total:  00.00 | Other:  00.00 |
|---|---|---|---|



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:     5/8/2017     To:     5/21/2017

**User ID: 705**          **Name: Lopez Alexis**          **Location: Miami Lakes**

**Department: Servers**          Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|-----|---------|----------|---------|-----|-----|--------|-----|-------|------|--------|
| Mon, May/8/2017 | 3:41 PM | 10:04 PM | 06.38 | 00.00 | 00.00 | 00.00 | 00.00 | 06.38 | 5.03 | $32.11 |
| Tue, May/9/2017 | 3:50 PM | 9:51 PM | 06.02 | 00.00 | 00.00 | 00.00 | 00.00 | 06.02 | 5.03 | $30.26 |
| Fri, May/12/2017 | 4:49 PM | 11:19 PM | 06.50 | 00.00 | 00.00 | 00.00 | 00.00 | 06.50 | 5.03 | $32.70 |
| Sat, May/13/2017 | 3:48 PM | 10:55 PM | 07.12 | 00.00 | 00.00 | 00.00 | 00.00 | 07.12 | 5.03 | $35.80 |
| Sun, May/14/2017 | 11:38 AM | 10:05 PM | 10.45 | 00.00 | 00.00 | 00.00 | 00.00 | 10.45 | 5.03 | $52.56 |
| Mon, May/15/2017 | 3:48 PM | 9:45 PM | 05.95 | 00.00 | 00.00 | 00.00 | 00.00 | 05.95 | 5.03 | $29.93 |
| Tue, May/16/2017 | 3:57 PM | 9:27 PM | 05.50 | 00.00 | 00.00 | 00.00 | 00.00 | 05.50 | 5.03 | $27.67 |
| Fri, May/19/2017 | 3:52 PM | 10:24 PM | 06.53 | 00.00 | 00.00 | 00.00 | 00.00 | 06.53 | 5.03 | $32.86 |
| Sat, May/20/2017 | 5:51 PM | 11:18 PM | 05.45 | 00.00 | 00.00 | 00.00 | 00.00 | 05.45 | 5.03 | $27.41 |
| Sun, May/21/2017 | 3:40 PM | 10:49 PM | 07.15 | 00.00 | 00.00 | 00.00 | 00.00 | 07.15 | 5.03 | $35.96 |
| | | **Totals:** | 67.05 | 00.00 | 00.00 | 00.00 | 00.00 | 67.05 | 5.03 | $337.26 |

| | | | |
|---|---|---|---|
| **Vacation: 00.00** | **Holiday: 00.00** | **Sick: 00.00** | **Other:  00.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Grand Total:** | 67.05 | 00.00 | 00.00 | 00.00 | 00.00 | 67.05 | 5.03 | $337.26 |

| | | | |
|---|---|---|---|
| **Vacation Total: 00.00** | **Holiday Total: 00.00** | **Sick Total:  00.00** | **Other:  00.00** |



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:   5/22/2017      To:      6/4/2017

**User ID: 705**          **Name: Lopez Alexis**                    **Location: Miami Lakes**

**Department: Servers**                    Approved by manager

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, May/22/2017 | 3:52 PM | 10:58 PM | 07.10 | 00.00 | 00.00 | 00.00 | 00.00 | 07.10 | 5.08 | $36.07 |
| Tue, May/23/2017 | 3:51 PM | 9:58 PM | 06.12 | 00.00 | 00.00 | 00.00 | 00.00 | 06.12 | 5.08 | $31.07 |
| Fri, May/26/2017 | 5:49 PM | 10:56 PM | 05.12 | 00.00 | 00.00 | 00.00 | 00.00 | 05.12 | 5.08 | $25.99 |
| Sat, May/27/2017 | 5:53 PM | 11:27 PM | 05.57 | 00.00 | 00.00 | 00.00 | 00.00 | 05.57 | 5.08 | $28.28 |
| Sun, May/28/2017 | 4:43 PM | 11:23 PM | 06.67 | 00.00 | 00.00 | 00.00 | 00.00 | 06.67 | 5.08 | $33.87 |
| Mon, May/29/2017 | 11:36 AM | 10:50 PM | 11.23 | 00.00 | 00.00 | 00.00 | 00.00 | 11.23 | 5.08 | $57.07 |
| Tue, May/30/2017 | 3:59 PM | 9:49 PM | 05.83 | 00.00 | 00.00 | 00.00 | 00.00 | 05.83 | 5.08 | $29.63 |
| Fri, Jun/2/2017 | 3:46 PM | 10:37 PM | 06.85 | 00.00 | 00.00 | 00.00 | 00.00 | 06.85 | 5.08 | $34.80 |
| Sat, Jun/3/2017 | 4:51 PM | 11:05 PM | 06.23 | 00.00 | 00.00 | 00.00 | 00.00 | 06.23 | 5.08 | $31.67 |
| Sun, Jun/4/2017 | 3:47 PM | 10:46 PM | 06.98 | 00.00 | 00.00 | 00.00 | 00.00 | 06.98 | 5.08 | $35.48 |
| | | Totals: | 67.70 | 00.00 | 00.00 | 00.00 | 00.00 | 67.70 | 5.08 | $343.92 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|
| | Grand Total: 67.70 | 00.00  00.00  00.00   00.00 | 67.70  5.08 | $343.92 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: | 00.00 |



# Detailed

**Company:  Ciboney Cuban Restaurante**        From:   6/5/2017   To:   6/18/2017

**User ID: 705**        **Name: Lopez Alexis**        **Location: Miami Lakes**

**Department: Servers**        Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Jun/5/2017 | 3:59 PM | 9:32 PM | 05.55 | 00.00 | 00.00 | 00.00 | 00.00 | 05.55 | 5.08 | $28.19 |
| Tue, Jun/6/2017 | 3:40 PM | 11:00 PM | 07.33 | 00.00 | 00.00 | 00.00 | 00.00 | 07.33 | 5.08 | $37.25 |
| Fri, Jun/9/2017 | 3:52 PM | 10:23 PM | 06.52 | 00.00 | 00.00 | 00.00 | 00.00 | 06.52 | 5.08 | $33.10 |
| Sat, Jun/10/2017 | 3:53 PM | 10:21 PM | 06.47 | 00.00 | 00.00 | 00.00 | 00.00 | 06.47 | 5.08 | $32.85 |
| Sun, Jun/11/2017 | 3:43 PM | 8:56 PM | 05.22 | 00.00 | 00.00 | 00.00 | 00.00 | 05.22 | 5.08 | $26.50 |
| Mon, Jun/12/2017 | 3:54 PM | 9:11 PM | 05.28 | 00.00 | 00.00 | 00.00 | 00.00 | 05.28 | 5.08 | $26.84 |
| Tue, Jun/13/2017 | 3:37 PM | 9:10 PM | 05.55 | 00.00 | 00.00 | 00.00 | 00.00 | 05.55 | 5.08 | $28.19 |
| Fri, Jun/16/2017 | 5:50 PM | 11:14 PM | 05.40 | 00.00 | 00.00 | 00.00 | 00.00 | 05.40 | 5.08 | $27.43 |
| Sat, Jun/17/2017 | 5:50 PM | 10:13 PM | 04.38 | 00.00 | 00.00 | 00.00 | 00.00 | 04.38 | 5.08 | $22.27 |
| Sun, Jun/18/2017 | 11:37 AM | 9:56 PM | 10.32 | 00.00 | 00.00 | 00.00 | 00.00 | 10.32 | 5.08 | $52.41 |
| | | Totals: | 62.02 | 00.00 | 00.00 | 00.00 | 00.00 | 62.02 | 5.08 | $315.04 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: 00.00 |
|---|---|---|---|
| **Grand Total:** 62.02 | 00.00  00.00  00.00   00.00 | 62.02   5.08 | $315.04 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |



# Detailed

**Company:** **Ciboney Cuban Restaurante**     From: 6/19/2017     To: 7/2/2017

**User ID: 705**     **Name: Lopez Alexis**     **Location: Miami Lakes**

**Department: Servers**     Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Jun/19/2017 | 3:46 PM | 10:44 PM | 06.97 | 00.00 | 00.00 | 00.00 | 00.00 | 06.97 | 5.08 | $35.39 |
| Tue, Jun/20/2017 | 3:56 PM | 9:39 PM | 05.72 | 00.00 | 00.00 | 00.00 | 00.00 | 05.72 | 5.08 | $29.04 |
| Fri, Jun/23/2017 | 4:52 PM | 10:35 PM | 05.72 | 00.00 | 00.00 | 00.00 | 00.00 | 05.72 | 5.08 | $29.04 |
| Sat, Jun/24/2017 | 5:52 PM | 11:09 PM | 05.28 | 00.00 | 00.00 | 00.00 | 00.00 | 05.28 | 5.08 | $26.84 |
| Sun, Jun/25/2017 | 3:42 PM | 10:51 PM | 07.15 | 00.00 | 00.00 | 00.00 | 00.00 | 07.15 | 5.08 | $36.32 |
| Mon, Jun/26/2017 | 3:44 PM | 9:37 PM | 05.88 | 00.00 | 00.00 | 00.00 | 00.00 | 05.88 | 5.08 | $29.89 |
| Tue, Jun/27/2017 | 3:53 PM | 10:57 PM | 07.07 | 00.00 | 00.00 | 00.00 | 00.00 | 07.07 | 5.08 | $35.90 |
| Fri, Jun/30/2017 | 3:42 PM | 9:38 PM | 05.93 | 00.00 | 00.00 | 00.00 | 00.00 | 05.93 | 5.08 | $30.14 |
| Sat, Jul/1/2017 | 3:46 PM | 10:45 PM | 06.98 | 00.00 | 00.00 | 00.00 | 00.00 | 06.98 | 5.08 | $35.48 |
| Sun, Jul/2/2017 | 12:46 PM | 5:00 PM | 04.23 | 00.00 | 00.00 | 00.00 | 00.00 | 04.23 | 5.08 | $21.51 |
| | | **Totals:** | 60.93 | 00.00 | 00.00 | 00.00 | 00.00 | 60.93 | 5.08 | $309.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Vacation: 00.00** | **Holiday: 00.00** | | **Sick: 00.00** | | **Other:** | 00.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Grand Total:** 60.93 | 00.00 00.00 00.00 | 00.00 | 60.93 | 5.08 | $309.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Vacation Total: 00.00** | **Holiday Total: 00.00** | | **Sick Total: 00.00** | | **Other:** | 00.00 |



# Detailed

**Company:   Ciboney Cuban Restaurante**          From:      7/3/2017      To:      7/16/2017

User ID: 705          Name: Lopez Alexis                              Location: Miami Lakes

Department: Servers                              Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Jul/3/2017 | 3:38 PM | 11:13 PM | 07.58 | 00.00 | 00.00 | 00.00 | 00.00 | 07.58 | 5.08 | $38.52 |
| Tue, Jul/4/2017 | 2:44 PM | 9:55 PM | 07.18 | 00.00 | 00.00 | 00.00 | 00.00 | 07.18 | 5.08 | $36.49 |
| Fri, Jul/7/2017 | 5:50 PM | 10:40 PM | 04.83 | 00.00 | 00.00 | 00.00 | 00.00 | 04.83 | 5.08 | $24.55 |
| Sat, Jul/8/2017 | 3:42 PM | 10:44 PM | 07.03 | 00.00 | 00.00 | 00.00 | 00.00 | 07.03 | 5.08 | $35.73 |
| Sun, Jul/9/2017 | 3:44 PM | 11:12 PM | 07.47 | 00.00 | 00.00 | 00.00 | 00.00 | 07.47 | 5.08 | $37.93 |
| Mon, Jul/10/2017 | 3:21 PM | 9:39 PM | 06.30 | 00.00 | 00.00 | 00.00 | 00.00 | 06.30 | 5.08 | $32.00 |
| Sun, Jul/16/2017 | 3:48 PM | 11:14 PM | 07.43 | 00.00 | 00.00 | 00.00 | 00.00 | 07.43 | 5.08 | $37.76 |
| | | Totals: | 47.83 | 00.00 | 00.00 | 00.00 | 00.00 | 47.83 | 5.08 | $242.99 |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|---|
| | Grand Total: 47.83 | 00.00 00.00 00.00 | 00.00 | 47.83 5.08 | $242.99 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | | Sick Total: 00.00 | Other: | 00.00 |



# Detailed

**Company:  Ciboney Cuban Restaurante**           From:   7/17/2017     To:     7/30/2017

User ID: 705           Name: Lopez Alexis                    Location: Miami Lakes

Department: Servers                     Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|-----|---------|----------|---------|----|----|--------|----|-------|------|--------|
| Mon, Jul/17/2017 | 3:46 PM | 9:44 PM | 05.97 | 00.00 | 00.00 | 00.00 | 00.00 | 05.97 | 5.08 | $30.31 |
| Tue, Jul/18/2017 | 3:37 PM | 10:56 PM | 07.32 | 00.00 | 00.00 | 00.00 | 00.00 | 07.32 | 5.08 | $37.17 |
| Fri, Jul/21/2017 | 3:45 PM | 10:24 PM | 06.65 | 00.00 | 00.00 | 00.00 | 00.00 | 06.65 | 5.08 | $33.78 |
| Sat, Jul/22/2017 | 3:39 PM | 10:36 PM | 06.95 | 00.00 | 00.00 | 00.00 | 00.00 | 06.95 | 5.08 | $35.31 |
| Sun, Jul/23/2017 | 4:00 PM | 10:36 PM | 06.60 | 00.00 | 00.00 | 00.00 | 00.00 | 06.60 | 5.08 | $33.53 |
| Mon, Jul/24/2017 | 3:33 PM | 10:24 PM | 06.85 | 00.00 | 00.00 | 00.00 | 00.00 | 06.85 | 5.08 | $34.80 |
| Tue, Jul/25/2017 | 3:35 PM | 10:57 PM | 07.37 | 00.00 | 00.00 | 00.00 | 00.00 | 07.37 | 5.08 | $37.42 |
| Wed, Jul/26/2017 | 3:39 PM | 9:23 PM | 05.73 | 00.00 | 00.00 | 00.00 | 00.00 | 05.73 | 5.08 | $29.13 |
| Fri, Jul/28/2017 | 5:48 PM | 10:57 PM | 05.15 | 00.00 | 00.0 | 00.00 | 00.00 | 05.15 | 5.08 | $26.16 |
| Sat, Jul/29/2017 | 3:39 PM | 10:30 PM | 06.85 | 00.00 | 00.00 | 00.00 | 00.00 | 06.85 | 5.08 | $34.80 |
| Sun, Jul/30/2017 | 3:55 PM | 10:53 PM | 06.97 | 00.00 | 00.00 | 00.00 | 00.00 | 06.97 | 5.08 | $35.39 |
| Totals: | | | 72.40 | 00.00 | 00.00 | 00.00 | 00.00 | 72.40 | 5.08 | $367.79 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: 00.00 |
|---|---|---|---|

| | Grand Total: 72.40 | 00.00 00.00 00.00 | 00.00 | 72.40 | 5.08 | $367.79 |
|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |
|---|---|---|---|



# Detailed

**Company:  Ciboney Cuban Restaurante**    From:  7/31/2017    To:    8/13/2017

**User ID:** 705    **Name:** Lopez Alexis    **Location:** Miami Lakes
**Department:** Servers    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Jul/31/2017 | 3:41 PM | 9:50 PM | 06.15 | 00.00 | 00.00 | 00.00 | 00.00 | 06.15 | 5.08 | $31.24 |
| Tue, Aug/1/2017 | 3:40 PM | 10:56 PM | 07.27 | 00.00 | 00.00 | 00.00 | 00.00 | 07.27 | 5.08 | $36.91 |
| Wed, Aug/2/2017 | 4:00 PM | 10:20 PM | 06.33 | 00.00 | 00.00 | 00.00 | 00.00 | 06.33 | 5.08 | $32.17 |
| Fri, Aug/4/2017 | 4:58 PM | 10:17 PM | 05.32 | 00.00 | 00.00 | 00.00 | 00.00 | 05.32 | 5.08 | $27.01 |
| Sat, Aug/5/2017 | 3:44 PM | 10:42 PM | 06.97 | 00.00 | 00.00 | 00.00 | 00.00 | 06.97 | 5.08 | $35.39 |
| Sun, Aug/6/2017 | 3:32 PM | 10:25 PM | 06.88 | 00.00 | 00.00 | 00.00 | 00.00 | 06.88 | 5.08 | $34.97 |
| Mon, Aug/7/2017 | 3:37 PM | 9:19 PM | 05.70 | 00.00 | 00.00 | 00.00 | 00.00 | 05.70 | 5.08 | $28.96 |
| Tue, Aug/8/2017 | 3:44 PM | 10:19 PM | 06.58 | 00.00 | 00.00 | 00.00 | 00.00 | 06.58 | 5.08 | $33.44 |
| Fri, Aug/11/2017 | 3:45 PM | 9:58 PM | 06.22 | 00.00 | 00.00 | 00.00 | 00.00 | 06.22 | 5.08 | $31.58 |
| Sat, Aug/12/2017 | 3:43 PM | 11:08 PM | 07.42 | 00.00 | 00.00 | 00.00 | 00.00 | 07.42 | 5.08 | $37.68 |
| Sun, Aug/13/2017 | 3:47 PM | 11:24 PM | 07.62 | 00.00 | 00.00 | 00.00 | 00.00 | 07.62 | 5.08 | $38.69 |
| | | Totals: | 72.45 | 00.00 | 00.00 | 00.00 | 00.00 | 72.45 | 5.08 | $368.05 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|
| | Grand Total: 72.45 | 00.00 00.00 00.00 | 00.00 | 72.45 | 5.08 | $368.05 |

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: | 00.00 |
|---|---|---|---|---|



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:   8/14/2017    To:    8/27/2017

**User ID: 705**          **Name: Lopez Alexis**          **Location: Miami Lakes**

**Department: Servers**          Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Aug/14/2017 | 3:35 PM | 9:22 PM | 05.78 | 00.00 | 00.00 | 00.00 | 00.00 | 05.78 | 5.08 | $29.38 |
| Tue, Aug/15/2017 | 3:48 PM | 9:24 PM | 05.60 | 00.00 | 00.00 | 00.00 | 00.00 | 05.60 | 5.08 | $28.45 |
| Fri, Aug/18/2017 | 5:53 PM | 10:45 PM | 04.87 | 00.00 | 00.00 | 00.00 | 00.00 | 04.87 | 5.08 | $24.72 |
| Sat, Aug/19/2017 | 5:52 PM | 12:29 AM | 06.62 | 00.00 | 00.00 | 00.00 | 00.00 | 06.62 | 5.08 | $33.61 |
| Sun, Aug/20/2017 | 3:41 PM | 10:55 PM | 07.23 | 00.00 | 00.00 | 00.00 | 00.00 | 07.23 | 5.08 | $36.75 |
| Mon, Aug/21/2017 | 3:47 PM | 10:05 PM | 06.30 | 00.00 | 00.00 | 00.00 | 00.00 | 06.30 | 5.08 | $32.00 |
| Tue, Aug/22/2017 | 3:40 PM | 9:24 PM | 05.73 | 00.00 | 00.00 | 00.00 | 00.00 | 05.73 | 5.08 | $29.13 |
| Fri, Aug/25/2017 | 5:00 PM | 10:57 PM | 05.95 | 00.00 | 00.00 | 00.00 | 00.00 | 05.95 | 5.08 | $30.23 |
| Sat, Aug/26/2017 | 4:49 PM | 11:13 PM | 06.40 | 00.00 | 00.00 | 00.00 | 00.00 | 06.40 | 5.08 | $32.51 |
| Sun, Aug/27/2017 | 3:44 PM | 10:33 PM | 06.82 | 00.00 | 00.00 | 00.00 | 00.00 | 06.82 | 5.08 | $34.63 |
| | | Totals: | 61.30 | 00.00 | 00.00 | 00.00 | 00.00 | 61.30 | 5.08 | $311.40 |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | | Other: 00.00 |
|---|---|---|---|---|---|

| | Grand Total: 61.30 | 00.00 | 00.00 | 00.00 | 00.00 | 61.30 | 5.08 | $311.40 |
|---|---|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |
|---|---|---|---|



# Detailed

**Company:  Ciboney Cuban Restaurante**   From:   8/28/2017   To:   9/10/2017

**User ID: 705**   **Name: Lopez Alexis**   **Location: Miami Lakes**
**Department: Servers**   Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Aug/28/2017 | 3:38 PM | 10:18 PM | 06.67 | 00.00 | 00.00 | 00.00 | 00.00 | 06.67 | 5.08 | $33.87 |
| Tue, Aug/29/2017 | 3:32 PM | 10:21 PM | 06.82 | 00.00 | 00.00 | 00.00 | 00.00 | 06.82 | 5.08 | $34.63 |
| Fri, Sep/1/2017 | 3:41 PM | 8:34 PM | 04.88 | 00.00 | 00.00 | 00.00 | 00.00 | 04.88 | 5.08 | $24.81 |
| Sat, Sep/2/2017 | 3:48 PM | 11:06 PM | 07.30 | 00.00 | 00.00 | 00.00 | 00.00 | 07.30 | 5.08 | $37.08 |
| Sun, Sep/3/2017 | 3:41 PM | 10:32 PM | 06.85 | 00.00 | 00.00 | 00.00 | 00.00 | 06.85 | 5.08 | $34.80 |
| Mon, Sep/4/2017 | 3:45 PM | 10:25 PM | 06.67 | 00.00 | 00.00 | 00.00 | 00.00 | 06.67 | 5.08 | $33.87 |
| Tue, Sep/5/2017 | 3:47 PM | 7:04 PM | 03.28 | 00.00 | 00.00 | 00.00 | 00.00 | 03.28 | 5.08 | $16.68 |
| Fri, Sep/8/2017 | 5:46 PM | 10:32 PM | 04.77 | 00.00 | 00.00 | 00.00 | 00.00 | 04.77 | 5.08 | $24.21 |
| | | Totals: | 47.23 | 00.00 | 00.00 | 00.00 | 00.00 | 47.23 | 5.08 | $239.95 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other:  00.00 |
|---|---|---|---|

| | Grand Total: | 47.23 | 00.00 00.00 00.00 | 00.00 | 47.23 | 5.08 | $239.95 |
|---|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total:  00.00 | Other:  00.00 |
|---|---|---|---|



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:   9/11/2017      To:     9/24/2017

**User ID: 705**          **Name: Lopez Alexis**          **Location: Miami Lakes**

**Department: Servers**          Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Sep/11/2017 | 11:00 AM | 6:16 PM | 07.27 | 00.00 | 00.00 | 00.00 | 00.00 | 07.27 | 5.08 | $36.91 |
| Tue, Sep/12/2017 | 10:30 AM | 9:58 PM | 11.47 | 00.00 | 00.00 | 00.00 | 00.00 | 11.47 | 5.08 | $58.25 |
| Fri, Sep/15/2017 | 10:20 AM | 10:32 PM | 12.20 | 00.00 | 00.00 | 00.00 | 00.00 | 12.20 | 5.08 | $61.98 |
| Sat, Sep/16/2017 | 5:52 PM | 11:19 PM | 05.45 | 00.00 | 00.00 | 00.00 | 00.00 | 05.45 | 5.08 | $27.69 |
| Sun, Sep/17/2017 | 3:46 PM | 9:19 PM | 05.55 | 00.00 | 00.00 | 00.00 | 00.00 | 05.55 | 5.08 | $28.19 |
| Mon, Sep/18/2017 | 3:41 PM | 9:47 PM | 08.10 | 00.00 | 00.00 | 00.00 | 00.00 | 06.10 | 5.08 | $30.99 |
| Tue, Sep/19/2017 | 3:55 PM | 10:58 PM | 07.05 | 00.00 | 00.00 | 00.00 | 00.00 | 07.05 | 5.08 | $35.81 |
| Fri, Sep/22/2017 | 3:43 PM | 9:57 PM | 06.23 | 00.00 | 00.00 | 00.00 | 00.00 | 06.23 | 5.08 | $31.67 |
| Sat, Sep/23/2017 | 4:46 PM | 11:03 PM | 06.28 | 00.00 | 00.00 | 00.00 | 00.00 | 06.28 | 5.08 | $31.92 |
| Sun, Sep/24/2017 | 3:35 PM | 10:43 PM | 07.13 | 00.00 | 00.00 | 00.00 | 00.00 | 07.13 | 5.08 | $36.24 |
| **Totals:** | | | 74.73 | 00.00 | 00.00 | 00.00 | 00.00 | 74.73 | 5.08 | $379.65 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: 00.00 |
|---|---|---|---|

| | Grand Total:  74.73 | 00.00 00.00 00.00 | 00.00 | 74.73 | 5.08 | $379.65 |
|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |
|---|---|---|---|



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:    9/25/2017    To:    10/8/2017

User ID: 705          Name: Lopez Alexis                    Location: Miami Lakes

Department: Servers                    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Sep/25/2017 | 3:27 PM | 9:39 PM | 06.20 | 00.00 | 00.00 | 00.00 | 00.00 | 06.20 | 5.08 | $31.50 |
| Tue, Sep/26/2017 | 3:37 PM | 10:56 PM | 07.32 | 00.00 | 00.00 | 00.00 | 00.00 | 07.32 | 5.08 | $37.17 |
| Fri, Sep/29/2017 | 4:37 PM | 9:54 PM | 05.28 | 00.00 | 00.00 | 00.00 | 00.00 | 05.28 | 5.08 | $26.84 |
| Sat, Sep/30/2017 | 3:46 PM | 10:27 PM | 06.68 | 00.00 | 00.00 | 00.00 | 00.00 | 06.68 | 5.08 | $33.95 |
| Sun, Oct/1/2017 | 3:35 PM | 10:16 PM | 06.68 | 00.00 | 00.00 | 00.00 | 00.00 | 06.68 | 5.08 | $33.95 |
| Mon, Oct/2/2017 | 3:28 PM | 10:35 PM | 07.12 | 00.00 | 00.00 | 00.00 | 00.00 | 07.12 | 5.08 | $36.15 |
| Tue, Oct/3/2017 | 3:33 PM | 9:43 PM | 06.17 | 00.00 | 00.00 | 00.00 | 00.00 | 06.17 | 5.08 | $31.33 |
| Fri, Oct/6/2017 | 5:54 PM | 10:47 PM | 04.88 | 00.00 | 00.00 | 00.00 | 00.00 | 04.88 | 5.08 | $24.81 |
| Sat, Oct/7/2017 | 5:49 PM | 10:12 PM | 04.38 | 00.00 | 00.00 | 00.00 | 00.00 | 04.38 | 5.08 | $22.27 |
| Sun, Oct/8/2017 | 3:32 PM | 9:51 PM | 06.32 | 00.00 | 00.00 | 00.00 | 00.00 | 06.32 | 5.08 | $32.09 |
| **Totals:** | | | **61.03** | **00.00** | **00.00** | **00.00** | **00.00** | **61.03** | **5.08** | **$310.05** |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | | Other: | 00.00 |
|---|---|---|---|---|---|---|
| | **Grand Total:** | **61.03** | **00.00** | **00.00** | **00.00** | **00.00** | 

| | **Grand Total:** | **61.03** | **00.00 00.00 00.00   00.00** | **61.03** | **5.08** | **$310.05** |
|---|---|---|---|---|---|---|
| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | | Other: | 00.00 | |



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:   10/9/2017     To:    10/22/2017

**User ID: 705**          **Name: Lopez Alexis**                    **Location: Miami Lakes**

**Department: Servers**                    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Oct/9/2017 | 3:33 PM | 9:39 PM | 06.10 | 00.00 | 00.00 | 00.00 | 00.00 | 06.10 | 5.08 | $30.99 |
| Tue, Oct/10/2017 | 3:19 PM | 9:29 PM | 08.17 | 00.00 | 00.00 | 00.00 | 00.00 | 06.17 | 5.08 | $31.33 |
| Fri, Oct/13/2017 | 4:51 PM | 11:04 PM | 06.22 | 00.00 | 00.00 | 00.00 | 00.00 | 06.22 | 5.08 | $31.58 |
| Sat, Oct/14/2017 | 4:53 PM | 11:05 PM | 06.20 | 00.00 | 00.00 | 00.00 | 00.00 | 06.20 | 5.08 | $31.50 |
| Sun, Oct/15/2017 | 3:44 PM | 10:16 PM | 06.53 | 00.00 | 00.00 | 00.00 | 00.00 | 06.53 | 5.08 | $33.19 |
| Mon, Oct/16/2017 | 3:28 PM | 10:10 PM | 06.70 | 00.00 | 00.00 | 00.00 | 00.00 | 06.70 | 5.08 | $34.04 |
| Tue, Oct/17/2017 | 3:36 PM | 9:23 PM | 05.78 | 00.00 | 00.00 | 00.00 | 00.00 | 05.78 | 5.08 | $29.38 |
| Thu, Oct/19/2017 | 11:39 AM | 9:29 PM | 09.83 | 00.00 | 00.00 | 00.00 | 00.00 | 09.83 | 5.08 | $49.95 |
| Fri, Oct/20/2017 | 3:36 PM | 10:38 PM | 07.03 | 00.00 | 00.00 | 00.00 | 00.00 | 07.03 | 5.08 | $35.73 |
| Sat, Oct/21/2017 | 3:32 PM | 11:01 PM | 07.48 | 00.00 | 00.00 | 00.00 | 00.00 | 07.48 | 5.08 | $38.02 |
| Sun, Oct/22/2017 | 3:31 PM | 10:04 PM | 06.55 | 00.00 | 00.00 | 00.00 | 00.00 | 06.55 | 5.08 | $33.27 |
| **Totals:** | | | **74.60** | **00.00** | **00.00** | **00.00** | **00.00** | **74.60** | **5.08** | **$378.97** |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|---|
| | **Grand Total:  74.60** | **00.00  00.00  00.00** | **00.00** | **74.60   5.08** | **$378.97** |
| Vacation Total: 00.00 | Holiday Total: 00.00 | | Sick Total:  00.00 | Other: | 00.00 |



# Detailed

**Company:** **Ciboney Cuban Restaurante**          From: 10/23/2017    To:    11/5/2017

**User ID: 705**          **Name:** Lopez Alexis                     **Location: Miami Lakes**
**Department: Servers**                              Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|-----|---------|----------|---------|-----|-----|--------|-----|-------|------|--------|
| Mon, Oct/23/2017 | 3:19 PM | 9:11 PM | 05.87 | 00.00 | 00.00 | 00.00 | 00.00 | 05.87 | 5.08 | $29.80 |
| Tue, Oct/24/2017 | 3:24 PM | 10:07 PM | 06.72 | 00.00 | 00.00 | 00.00 | 00.00 | 06.72 | 5.08 | $34.12 |
| Wed, Oct/25/2017 | 4:41 PM | 9:24 PM | 04.72 | 00.00 | 00.00 | 00.00 | 00.00 | 04.72 | 5.08 | $23.96 |
| Fri, Oct/27/2017 | 5:46 PM | 11:07 PM | 05.35 | 00.00 | 00.00 | 00.00 | 00.00 | 05.35 | 5.08 | $27.18 |
| Sat, Oct/28/2017 | 5:50 PM | 11:09 PM | 05.32 | 00.00 | 00.00 | 00.00 | 00.00 | 05.32 | 5.08 | $27.01 |
| Sun, Oct/29/2017 | 3:36 PM | 10:03 PM | 06.45 | 00.00 | 00.00 | 00.00 | 00.00 | 06.45 | 5.08 | $32.77 |
| Mon, Oct/30/2017 | 3:26 PM | 9:27 PM | 06.02 | 00.00 | 00.00 | 00.00 | 00.00 | 06.02 | 5.08 | $30.56 |
| Tue, Oct/31/2017 | 3:41 PM | 11:05 PM | 07.40 | 00.00 | 00.00 | 00.00 | 00.00 | 07.40 | 5.08 | $37.59 |
| Fri, Nov/3/2017 | 4:46 PM | 10:34 PM | 05.80 | 00.00 | 00.00 | 00.00 | 00.00 | 05.80 | 5.08 | $29.46 |
| Sat, Nov/4/2017 | 4:49 PM | 11:08 PM | 06.32 | 00.00 | 00.00 | 00.00 | 00.00 | 06.32 | 5.08 | $32.09 |
| Sun, Nov/5/2017 | 3:41 PM | 10:34 PM | 06.88 | 00.00 | 00.00 | 00.00 | 00.00 | 06.88 | 5.08 | $34.97 |
| | | Totals: | 66.83 | 00.00 | 00.00 | 00.00 | 00.00 | 66.83 | 5.08 | $339.51 |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | Other: | 00.00 |
|-----------------|----------------|---|-------------|--------|-------|
| | Grand Total: 66.83 | 00.00  00.00  00.00 | 00.00 | 66.83  5.08 | $339.51 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | | Sick Total: 00.00 | Other: | 00.00 |



# Detailed

**Company:  Ciboney Cuban Restaurante**          From:  11/6/2017     To:   11/19/2017

**User ID: 705**          **Name: Lopez Alexis**                    **Location: Miami Lakes**

**Department: Servers**                    Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Nov/6/2017 | 3:25 PM | 9:43 PM | 06.30 | 00.00 | 00.00 | 00.00 | 00.00 | 06.30 | 5.08 | $32.00 |
| Tue, Nov/7/2017 | 3:46 PM | 9:01 PM | 05.25 | 00.00 | 00.00 | 00.00 | 00.00 | 05.25 | 5.08 | $26.67 |
| Wed, Nov/8/2017 | 9:08 PM | 10:51 PM | 01.72 | 00.00 | 00.00 | 00.00 | 00.00 | 01.72 | 5.08 | $8.72 |
| Fri, Nov/10/2017 | 3:37 PM | 10:45 PM | 07.13 | 00.00 | 00.00 | 00.00 | 00.00 | 07.13 | 5.08 | $36.24 |
| Sat, Nov/11/2017 | 3:34 PM | 10:51 PM | 07.28 | 00.00 | 00.00 | 00.00 | 00.00 | 07.28 | 5.08 | $37.00 |
| Sun, Nov/12/2017 | 3:36 PM | 10:35 PM | 06.98 | 00.00 | 00.00 | 00.00 | 00.00 | 06.98 | 5.08 | $35.48 |
| Mon, Nov/13/2017 | 3:28 PM | 9:10 PM | 05.70 | 00.00 | 00.00 | 00.00 | 00.00 | 05.70 | 5.08 | $28.98 |
| Tue, Nov/14/2017 | 3:30 PM | 10:42 PM | 07.20 | 00.00 | 00.00 | 00.00 | 00.00 | 07.20 | 5.08 | $36.58 |
| Fri, Nov/17/2017 | 3:33 PM | 10:40 PM | 07.12 | 00.00 | 00.00 | 00.00 | 00.00 | 07.12 | 5.08 | $36.15 |
| Sat, Nov/18/2017 | 5:47 PM | 11:07 PM | 05.33 | 00.00 | 00.00 | 00.00 | 00.00 | 05.33 | 5.08 | $27.09 |
| Sun, Nov/19/2017 | 3:31 PM | 9:21 PM | 05.83 | 00.00 | 00.00 | 00.00 | 00.00 | 05.83 | 5.08 | $29.63 |
| | | Totals: | 65.85 | 00.00 | 00.00 | 00.00 | 00.00 | 65.85 | 5.08 | $334.52 |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|
| | Grand Total: 65.85 | 00.00 00.00 00.00 00.00 | 65.85 5.08 | $334.52 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: | 00.00 |



# Detailed

**Company:**  **Ciboney Cuban Restaurante**       From:  11/20/2017     To:    12/3/2017

**User ID: 705**     **Name: Lopez Alexis**              **Location: Miami Lakes**

**Department: Servers**                          Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|------|---------|----------|---------|------|------|--------|------|-------|------|--------|
| Mon, Nov/20/2017 | 3:31 PM | 10:13 PM | 06.70 | 00.00 | 00.00 | 00.00 | 00.00 | 06.70 | 5.08 | $34.04 |
| Tue, Nov/21/2017 | 3:21 PM | 9:41 PM | 06.33 | 00.00 | 00.00 | 00.00 | 00.00 | 06.33 | 5.08 | $32.17 |
| Fri, Nov/24/2017 | 4:51 PM | 11:04 PM | 06.22 | 00.00 | 00.00 | 00.00 | 00.00 | 06.22 | 5.08 | $31.58 |
| Sat, Nov/25/2017 | 11:39 AM | 10:32 PM | 10.88 | 00.00 | 00.00 | 00.00 | 00.00 | 10.88 | 5.08 | $55.29 |
| Sun, Nov/26/2017 | 2:30 PM | 9:25 PM | 06.92 | 00.00 | 00.00 | 00.00 | 00.00 | 06.92 | 5.08 | $35.14 |
| Mon, Nov/27/2017 | 3:15 PM | 9:54 PM | 06.65 | 00.00 | 00.00 | 00.00 | 00.00 | 06.65 | 5.08 | $33.78 |
| Tue, Nov/28/2017 | 3:10 PM | 10:14 PM | 07.07 | 00.00 | 00.00 | 00.00 | 00.00 | 07.07 | 5.08 | $35.90 |
| Fri, Dec/1/2017 | 3:24 PM | 10:45 PM | 07.35 | 00.00 | 00.00 | 00.00 | 00.00 | 07.35 | 5.08 | $37.34 |
| Sat, Dec/2/2017 | 3:27 PM | 11:00 PM | 07.55 | 00.00 | 00.00 | 00.00 | 00.00 | 07.55 | 5.08 | $38.35 |
| Sun, Dec/3/2017 | 3:30 PM | 10:33 PM | 07.05 | 00.00 | 00.00 | 00.00 | 00.00 | 07.05 | 5.08 | $35.81 |
| **Totals:** | | | **72.72** | **00.00** | **00.00** | **00.00** | **00.00** | **72.72** | **5.08** | **$369.40** |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: 00.00 |
|---|---|---|---|

| | Grand Total: 72.72 | 00.00 00.00 00.00 | 00.00 | 72.72 | 5.08 | $369.40 |
|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: 00.00 |
|---|---|---|---|



# Detailed

**Company:** **Ciboney Cuban Restaurante**   From: 12/4/2017   To: 12/17/2017

**User ID: 705**   **Name: Lopez Alexis**   **Location: Miami Lakes**

**Department: Servers**   Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Dec/4/2017 | 3:14 PM | 9:50 PM | 06.60 | 00.00 | 00.00 | 00.00 | 00.00 | 06.60 | 5.08 | $33.53 |
| Tue, Dec/5/2017 | 3:22 PM | 10:35 PM | 07.22 | 00.00 | 00.00 | 00.00 | 00.00 | 07.22 | 5.08 | $36.66 |
| Fri, Dec/8/2017 | 3:27 PM | 11:09 PM | 07.70 | 00.00 | 00.00 | 00.00 | 00.00 | 07.70 | 5.08 | $39.12 |
| Sat, Dec/9/2017 | 5:47 PM | 10:50 PM | 05.05 | 00.00 | 00.00 | 00.00 | 00.00 | 05.05 | 5.08 | $25.65 |
| Sun, Dec/10/2017 | 3:29 PM | 10:58 PM | 07.48 | 00.00 | 00.00 | 00.00 | 00.00 | 07.48 | 5.08 | $38.02 |
| Mon, Dec/11/2017 | 3:31 PM | 9:51 PM | 06.33 | 00.00 | 00.00 | 00.00 | 00.00 | 06.33 | 5.08 | $32.17 |
| Tue, Dec/12/2017 | 3:35 PM | 10:36 PM | 07.02 | 00.00 | 00.00 | 00.00 | 00.00 | 07.02 | 5.08 | $35.64 |
| Thu, Dec/14/2017 | 3:43 PM | 9:32 PM | 05.82 | 00.00 | 00.00 | 00.00 | 00.00 | 05.82 | 5.08 | $29.55 |
| Fri, Dec/15/2017 | 4:31 PM | 10:46 PM | 06.25 | 00.00 | 00.00 | 00.00 | 00.00 | 06.25 | 5.08 | $31.75 |
| Sat, Dec/16/2017 | 4:55 PM | 11:12 PM | 06.28 | 00.00 | 00.00 | 00.00 | 00.00 | 06.28 | 5.08 | $31.92 |
| Sun, Dec/17/2017 | 3:29 PM | 11:00 PM | 07.52 | 00.00 | 00.00 | 00.00 | 00.00 | 07.52 | 5.08 | $38.18 |
| | | Totals: | 73.27 | 00.00 | 00.00 | 00.00 | 00.00 | 73.27 | 5.08 | $372.19 |

| Vacation: 00.00 | Holiday: 00.00 | | Sick: 00.00 | | Other: | 00.00 |
|---|---|---|---|---|---|---|
| | **Grand Total:** 73.27 | 00.00 00.00 00.00 | 00.00 | 73.27 | 5.08 | $372.19 |
| Vacation Total: 00.00 | Holiday Total: 00.00 | | Sick Total: 00.00 | | Other: | 00.00 |



# Detailed

**Company:**  **Ciboney Cuban Restaurante**        From:   12/18/2017     To:    12/31/2017

**User ID: 705**          **Name: Lopez Alexis**                **Location: Miami Lakes**

**Department: Servers**                         Pending review

| Day | Time In | Time Out | Regular | OT | DT | Breaks | BP | Total | Rate | Amount |
|-----|---------|----------|---------|------|------|--------|--------|-------|------|--------|
| Mon, Dec/18/2017 | 3:45 PM | 9:37 PM | 05.87 | 00.00 | 00.00 | 00.00 | 00.00 | 05.87 | 5.08 | $29.80 |
| Tue, Dec/19/2017 | 3:03 PM | 9:37 PM | 06.57 | 00.00 | 00.00 | 00.00 | 00.00 | 06.57 | 5.08 | $33.36 |
| Wed, Dec/20/2017 | 4:09 PM | 11:17 PM | 07.13 | 00.00 | 00.00 | 00.00 | 00.00 | 07.13 | 5.08 | $36.24 |
| Fri, Dec/22/2017 | 3:43 PM | 10:27 PM | 06.73 | 00.00 | 00.00 | 00.00 | 00.00 | 06.73 | 5.08 | $34.21 |
| Sat, Dec/23/2017 | 3:40 PM | 10:55 PM | 07.25 | 00.00 | 00.00 | 00.00 | 00.00 | 07.25 | 5.08 | $36.83 |
| Mon, Dec/25/2017 | 3:15 PM | 10:13 PM | 06.97 | 00.00 | 00.00 | 00.00 | 00.00 | 06.97 | 5.08 | $35.39 |
| Tue, Dec/26/2017 | 3:41 PM | 10:35 PM | 06.90 | 00.00 | 00.00 | 00.00 | 00.00 | 06.90 | 5.08 | $35.05 |
| Fri, Dec/29/2017 | 4:49 PM | 11:22 PM | 06.55 | 00.00 | 00.00 | 00.00 | 00.00 | 06.55 | 5.08 | $33.27 |
| Sat, Dec/30/2017 | 4:45 PM | 11:23 PM | 06.63 | 00.00 | 00.00 | 00.00 | 00.00 | 06.63 | 5.08 | $33.70 |
| Sun, Dec/31/2017 | 2:47 PM | 7:56 PM | 05.15 | 00.00 | 00.00 | 00.00 | 00.00 | 05.15 | 5.08 | $26.16 |
| | | **Totals:** | **65.75** | **00.00** | **00.00** | **00.00** | **00.00** | **65.75** | **5.08** | **$334.01** |

| Vacation: 00.00 | Holiday: 00.00 | Sick: 00.00 | Other: | 00.00 |
|---|---|---|---|---|

| | **Grand Total:** | **65.75** | **00.00** | **00.00** | **00.00** | **00.00** | **65.75** | **5.08** | **$334.01** |
|---|---|---|---|---|---|---|---|---|---|

| Vacation Total: 00.00 | Holiday Total: 00.00 | Sick Total: 00.00 | Other: | 00.00 |
|---|---|---|---|---|

# 2018

TimesheetsGet a Time Clock

# Jan 01 2018 - Jan 14 2018 ####### CIBONEY INC

Total Paid Hours 68.50Estimated Wages     $358.25Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 1/1 | ALEXIS LOPEZ | $5.23 | 02:54PM - 03:03PM<br>Waitress<br>*(Unscheduled)* | 0.15 | $0.00 |
| | | $5.23 | 03:03PM - 09:26PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 1/2 | | $5.23 | 03:15PM - 09:46PM<br>Waitress<br>*(Unscheduled)* | 6.52 | $0.00 |
| 1/3 | | $5.23 | | 0.00 | $0.00 |
| 1/4 | | $5.23 | | 0.00 | $0.00 |
| 1/5 | | $5.23 | 03:21PM - 11:11PM<br>Waitress<br>*(Unscheduled)* | 7.83 | $0.00 |
| 1/6 | | $5.23 | 03:18PM - 10:25PM<br>Waitress<br>*(Unscheduled)* | 7.12 | $0.00 |
| 1/7 | | $5.23 | 01:50PM - 09:07PM<br>Waitress<br>*(Unscheduled)* | 7.28 | $0.00 |
| 1/8 | | $5.23 | 03:19PM - 09:38PM<br>Waitress<br>*(Unscheduled)* | 6.32 | $0.00 |
| 1/9 | | $5.23 | 03:08PM - 09:14PM<br>Waitress<br>*(Unscheduled)* | 6.10 | $0.00 |
| 1/10 | | $5.23 | | 0.00 | $0.00 |
| 1/11 | | $5.23 | | 0.00 | $0.00 |

| 1/12 | $5.23 | 03:33PM - 10:43PM<br>Waitress<br>*(Unscheduled)* | 7.17 | $0.00 |
| 1/13 | $5.23 | 03:21PM - 10:36PM<br>Waitress<br>*(Unscheduled)* | 7.25 | $0.00 |
| 1/14 | $5.23 | 03:21PM - 09:44PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| TOTA... | | | 68.50 | $0.00 |

TimesheetsGet a Time Clock

# Jan 15 2018 - Jan 28 2018        CIBONEY INC

Total Paid Hours 66.67Estimated Wages    $348.69Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 1/15 | ALEXIS LOPEZ | $5.23 | 03:26PM - 09:56PM<br>Waitress<br>*(Unscheduled)* | 6.50 | $0.00 |
| 1/16 | | $5.23 | 03:24PM - 09:52PM<br>Waitress<br>*(Unscheduled)* | 6.47 | $0.00 |
| 1/17 | | $5.23 | | 0.00 | $0.00 |
| 1/18 | | $5.23 | | 0.00 | $0.00 |
| 1/19 | | $5.23 | 03:27PM - 10:59PM<br>Waitress<br>*(Unscheduled)* | 7.53 | $0.00 |
| 1/20 | | $5.23 | 04:28PM - 10:59PM<br>Waitress<br>*(Unscheduled)* | 6.52 | $0.00 |
| 1/21 | | $5.23 | 03:09PM - 10:35PM<br>Waitress<br>*(Unscheduled)* | 7.43 | $0.00 |
| 1/22 | | $5.23 | 03:38PM - 09:23PM<br>Waitress<br>*(Unscheduled)* | 5.75 | $0.00 |
| 1/23 | | $5.23 | 03:12PM - 09:24PM<br>Waitress<br>*(Unscheduled)* | 6.20 | $0.00 |
| 1/24 | | $5.23 | | 0.00 | $0.00 |
| 1/25 | | $5.23 | | 0.00 | $0.00 |
| 1/26 | | $5.23 | 03:16PM - 10:49PM<br>Waitress<br>*(Unscheduled)* | 7.55 | $0.00 |

| 1/27 | $5.23 | 03:18PM - 09:34PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 1/28 | $5.23 | 03:28PM - 09:55PM<br>Waitress<br>*(Unscheduled)* | 6.45 | $0.00 |
| TOTA.. | | | 66.67 | $0.00 |

TimesheetsGet a Time Clock

# Jan 29 2018 - Feb 11 2018           CIBONEY INC

Total Paid Hours 68.47Estimated Wages    $358.10Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|-----------|-------------|
| 1/29 | ALEXIS LOPEZ | $5.23 | 03:25PM - 10:04PM<br>Waitress<br>*(Unscheduled)* | 6.65 | $0.00 |
| 1/30 | | $5.23 | 03:28PM - 09:47PM<br>Waitress<br>*(Unscheduled)* | 6.32 | $0.00 |
| 1/31 | | $5.23 | | 0.00 | $0.00 |
| 2/1 | | $5.23 | | 0.00 | $0.00 |
| 2/2 | | $5.23 | 03:08PM - 10:59PM<br>Waitress<br>*(Unscheduled)* | 7.85 | $0.00 |
| 2/3 | | $5.23 | 03:30PM - 09:56PM<br>Waitress<br>*(Unscheduled)* | 6.43 | $0.00 |
| 2/4 | | $5.23 | 03:13PM - 06:41PM<br>Waitress<br>*(Unscheduled)* | 3.47 | $0.00 |
| 2/5 | | $5.23 | 03:21PM - 10:21PM<br>Waitress<br>*(Unscheduled)* | 7.00 | $0.00 |
| 2/6 | | $5.23 | 03:28PM - 09:28PM<br>Waitress<br>*(Unscheduled)* | 6.00 | $0.00 |
| 2/7 | | $5.23 | | 0.00 | $0.00 |
| 2/8 | | $5.23 | 03:42PM - 09:57PM<br>Waitress<br>*(Unscheduled)* | 6.25 | $0.00 |
| 2/9 | | $5.23 | 03:36PM - 10:24PM<br>Waitress | 6.80 | $0.00 |

| | | (Unscheduled) | | |
|---|---|---|---|---|
| 2/10 | $5.23 | 04:33PM - 10:25PM<br>Waitress<br>*(Unscheduled)* | 5.87 | $0.00 |
| 2/11 | $5.23 | 03:22PM - 09:12PM<br>Waitress<br>*(Unscheduled)* | 5.83 | $0.00 |
| TOTA... | | | 68.47 | $0.00 |

TimesheetsGet a Time Clock

## Feb 12 2018 - Feb 25 2018                                        CIBONEY INC

Total Paid Hours 79.83Estimated Wages    $417.50Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 2/12 | ALEXIS LOPEZ | $5.23 | 03:30PM - 09:36PM Waitress *(Unscheduled)* | 6.10 | $0.00 |
| 2/13 | | $5.23 | 03:25PM - 09:13PM Waitress *(Unscheduled)* | 5.80 | $0.00 |
| 2/14 | | $5.23 | 03:24PM - 10:59PM Waitress *(Unscheduled)* | 7.58 | $0.00 |
| 2/15 | | $5.23 | 03:30PM - 09:42PM Waitress *(Unscheduled)* | 6.20 | $0.00 |
| 2/16 | | $5.23 | 03:35PM - 10:13PM Waitress *(Unscheduled)* | 6.63 | $0.00 |
| 2/17 | | $5.23 | 03:37PM - 10:19PM Waitress *(Unscheduled)* | 6.70 | $0.00 |
| 2/18 | | $5.23 | 03:36PM - 09:53PM Waitress *(Unscheduled)* | 6.28 | $0.00 |
| 2/19 | | $5.23 | 03:30PM - 09:29PM Waitress *(Unscheduled)* | 5.98 | $0.00 |
| 2/20 | | $5.23 | 03:28PM - 09:51PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 2/21 | | $5.23 | | 0.00 | $0.00 |
| 2/22 | | $5.23 | | 0.00 | $0.00 |

03:12PM - 11:11PM

| 2/23 | $5.23 | Waitress *(Unscheduled)* | 7.98 | $0.00 |
| 2/24 | $5.23 | 03:37PM - 10:32PM Waitress *(Unscheduled)* | 6.92 | $0.00 |
| 2/25 | $5.23 | 02:55PM - 10:12PM Waitress *(Unscheduled)* | 7.28 | $0.00 |
| TOTA... | | | 79.83 | $0.00 |

TimesheetsGet a Time Clock

# Feb 26 2018 - Mar 11 2018                                  CIBONEY INC

Total Paid Hours 63.10Estimated Wages      $330.02Net Sales      $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 2/26 | ALEXIS LOPEZ | $5.23 | 03:40PM - 09:58PM Waitress (Unscheduled) | 6.30 | $0.00 |
| 2/27 | | $5.23 | 04:00PM - 09:07PM Waitress (Unscheduled) | 5.12 | $0.00 |
| 2/28 | | $5.23 | | 0.00 | $0.00 |
| 3/1 | | $5.23 | | 0.00 | $0.00 |
| 3/2 | | $5.23 | 03:23PM - 10:18PM Waitress (Unscheduled) | 6.92 | $0.00 |
| 3/3 | | $5.23 | 05:41PM - 10:46PM Waitress (Unscheduled) | 5.08 | $0.00 |
| 3/4 | | $5.23 | 03:23PM - 09:49PM Waitress (Unscheduled) | 6.43 | $0.00 |
| 3/5 | | $5.23 | 03:32PM - 09:22PM Waitress (Unscheduled) | 5.83 | $0.00 |
| 3/6 | | $5.23 | 03:26PM - 09:20PM Waitress (Unscheduled) | 5.90 | $0.00 |
| 3/7 | | $5.23 | | 0.00 | $0.00 |
| 3/8 | | $5.23 | | 0.00 | $0.00 |
| 3/9 | | $5.23 | 03:29PM - 03:30PM Waitress (Unscheduled) | 0.02 | $0.00 |

| | | 03:30PM - 10:13PM | | |
| | $5.23 | Waitress | 6.72 | $0.00 |
| | | *(Unscheduled)* | | |
| 3/10 | $5.23 | 03:24PM - 10:47PM Waitress *(Unscheduled)* | 7.38 | $0.00 |
| 3/11 | $5.23 | 03:36PM - 11:00PM Waitress *(Unscheduled)* | 7.40 | $0.00 |
| TOTA... | | | 63.10 | $0.00 |

TimesheetsGet a Time Clock

# Mar 12 2018 - Mar 25 2018          CIBONEY INC

Total Paid Hours 70.26Estimated Wages     $367.47Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 3/12 | ALEXIS LOPEZ | $5.23 | 03:19PM - 10:13PM Waitress *(Unscheduled)* | 6.90 | $0.00 |
| 3/13 | | $5.23 | 03:37PM - 09:28PM Waitress *(Unscheduled)* | 5.85 | $0.00 |
| 3/14 | | $5.23 | | 0.00 | $0.00 |
| 3/15 | | $5.23 | | 0.00 | $0.00 |
| 3/16 | | $5.23 | 03:43PM - 10:48PM Waitress *(Unscheduled)* | 7.08 | $0.00 |
| 3/17 | | $5.23 | 03:46PM - 11:29PM Waitress *(Unscheduled)* | 7.72 | $0.00 |
| 3/18 | | $5.23 | 03:42PM - 10:35PM Waitress *(Unscheduled)* | 6.88 | $0.00 |
| 3/19 | | $5.23 | 04:06PM - 09:38PM Waitress *(Unscheduled)* | 5.53 | $0.00 |
| 3/20 | | $5.23 | 03:40PM - 11:05PM Waitress *(Unscheduled)* | 7.42 | $0.00 |
| 3/21 | | $5.23 | 04:28PM - 09:35PM Waitress *(Unscheduled)* | 5.12 | $0.00 |
| 3/22 | | $5.23 | | 0.00 | $0.00 |
| 3/23 | | $5.23 | 05:41PM - 11:21PM Waitress | 5.67 | $0.00 |

| 3/24 | $5.23 | 05:44PM - 05:44PM<br>Waitress<br>*(Unscheduled)* | 0.00 | $0.00 |
| | $5.23 | 05:55PM - 11:23PM<br>Waitress<br>*(Unscheduled)* | 5.47 | $0.00 |
| 3/25 | $5.23 | 04:15PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.62 | $0.00 |
| **TOTA...** | | | 70.26 | $0.00 |

TimesheetsGet a Time Clock

# Mar 26 2018 - Apr 08 2018                                            CIBONEY INC

Total Paid Hours 59.00Estimated Wages   $308.56Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 3/26 | ALEXIS LOPEZ | $5.23 | 03:54PM - 09:57PM Waitress *(Unscheduled)* | 6.05 | $0.00 |
| 3/27 | | $5.23 | 04:02PM - 09:31PM Waitress *(Unscheduled)* | 5.48 | $0.00 |
| 3/28 | | $5.23 | | 0.00 | $0.00 |
| 3/29 | | $5.23 | | 0.00 | $0.00 |
| 3/30 | | $5.23 | 04:38PM - 10:49PM Waitress *(Unscheduled)* | 6.18 | $0.00 |
| 3/31 | | $5.23 | 04:43PM - 11:15PM Waitress *(Unscheduled)* | 6.53 | $0.00 |
| 4/1 | | $5.23 | 04:23PM - 10:01PM Waitress *(Unscheduled)* | 5.63 | $0.00 |
| 4/2 | | $5.23 | 04:00PM - 09:54PM Waitress *(Unscheduled)* | 5.90 | $0.00 |
| 4/3 | | $5.23 | 04:07PM - 09:28PM Waitress *(Unscheduled)* | 5.35 | $0.00 |
| 4/4 | | $5.23 | | 0.00 | $0.00 |
| 4/5 | | $5.23 | | 0.00 | $0.00 |
| 4/6 | | $5.23 | 04:18PM - 09:47PM Waitress *(Unscheduled)* | 5.48 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 4/7 | $5.23 | 05:39PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 5.32 | $0.00 |
| 4/8 | $5.23 | 04:02PM - 11:07PM<br>Waitress<br>*(Unscheduled)* | 7.08 | $0.00 |
| TOTA... | | | 59.00 | $0.00 |

TimesheetsGet a Time Clock

# Apr 09 2018 - Apr 22 2018                                                    **CIBONEY INC**

Total Paid Hours 68.28Estimated Wages     $357.11Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 4/9 | ALEXIS LOPEZ | $5.23 | 03:57PM - 10:21PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 4/10 | | $5.23 | 03:39PM - 09:35PM<br>Waitress<br>*(Unscheduled)* | 5.93 | $0.00 |
| 4/11 | | $5.23 | | 0.00 | $0.00 |
| 4/12 | | $5.23 | | 0.00 | $0.00 |
| 4/13 | | $5.23 | 04:19PM - 10:59PM<br>Waitress<br>*(Unscheduled)* | 6.68 | $0.00 |
| 4/14 | | $5.23 | 05:38PM - 11:09PM<br>Waitress<br>*(Unscheduled)* | 5.52 | $0.00 |
| 4/15 | | $5.23 | 04:06PM - 10:49PM<br>Waitress<br>*(Unscheduled)* | 6.72 | $0.00 |
| 4/16 | | $5.23 | 04:03PM - 10:10PM<br>Waitress<br>*(Unscheduled)* | 6.15 | $0.00 |
| 4/17 | | $5.23 | 03:?? - 10:15PM<br>Waitress<br>*(Unscheduled)* | 6.30 | $0.00 |
| 4/18 | | $5.23 | | 0.00 | $0.00 |
| 4/19 | | $5.23 | 04:?? - 10:31PM<br>Waitress<br>*(Unscheduled)* | 5.95 | $0.00 |
| 4/20 | | $5.23 | 04:3? - 10:43PM<br>Waitress | 6.07 | |

| | | | | |
|---|---|---|---|---|
| 4/21 | $5.23 | 04:3C 4 - 10:59PM<br>Waitr s<br>(Unsc uled) | 6.38 | $0.00 |
| 4/22 | $5.23 | 04:17 - 10:28PM<br>Wait s<br>(Unsc uled) | 6.19 | $0.00 |
| TOTA... | | | 68.28 | $0.00 |

TimesheetsGet a Time Clock

# Apr 09 2018 - Apr 22 2018           **CIBONEY INC**

Total Paid Hours 68.28Estimated Wages    $357.11Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 4/9 | ALEXIS LOPEZ | $5.23 | 03:57PM - 10:21PM Waitress *(Unscheduled)* | 6.40 | $0.00 |
| 4/10 | | $5.23 | 03:39PM - 09:35PM Waitress *(Unscheduled)* | 5.93 | $0.00 |
| 4/11 | | $5.23 | | 0.00 | $0.00 |
| 4/12 | | $5.23 | | 0.00 | $0.00 |
| 4/13 | | $5.23 | 04:18PM - 10:59PM Waitress *(Unscheduled)* | 6.68 | $0.00 |
| 4/14 | | $5.23 | 05:38PM - 11:09PM Waitress *(Unscheduled)* | 5.52 | $0.00 |
| 4/15 | | $5.23 | 04:06PM - 10:49PM Waitress *(Unscheduled)* | 6.72 | $0.00 |
| 4/16 | | $5.23 | 04:01PM - 10:10PM Waitress *(Unscheduled)* | 6.15 | $0.00 |
| 4/17 | | $5.23 | 03:57PM - 10:15PM Waitress *(Unscheduled)* | 6.30 | $0.00 |
| 4/18 | | $5.23 | | 0.00 | $0.00 |
| 4/19 | | $5.23 | 04:34PM - 10:31PM Waitress *(Unscheduled)* | 5.95 | $0.00 |
| 4/20 | | $5.23 | 04:39PM - 10:43PM Waitress | 6.07 | $0.00 |

| | | (Unscheduled) | | |
|---|---|---|---|---|
| 4/21 | $5.23 | 04:36PM - 10:59PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 4/22 | $5.23 | 04:17PM - 10:28PM Waitress *(Unscheduled)* | 6.18 | $0.00 |
| TOTA... | | | 68.28 | $0.00 |

TimesheetsGet a Time Clock

## Apr 23 2018 - May 06 2018                                    **CIBONEY INC**

Total Paid Hours 59.65Estimated Wages     $311.96Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 4/23 | ALEXIS LOPEZ | $5.23 | 03:55PM - 10:34PM<br>Waitress<br>*(Unscheduled)* | 6.65 | $0.00 |
| 4/24 | | $5.23 | 03:51PM - 09:46PM<br>Waitress<br>*(Unscheduled)* | 5.92 | $0.00 |
| 4/25 | | $5.23 | | 0.00 | $0.00 |
| 4/26 | | $5.23 | | 0.00 | $0.00 |
| 4/27 | | $5.23 | 05:43PM - 11:00PM<br>Waitress<br>*(Unscheduled)* | 5.28 | $0.00 |
| 4/28 | | $5.23 | 05:38PM - 11:13PM<br>Waitress<br>*(Unscheduled)* | 5.58 | $0.00 |
| 4/29 | | $5.23 | 04:22PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.53 | $0.00 |
| 4/30 | | $5.23 | 04:08PM - 09:52PM<br>Waitress<br>*(Unscheduled)* | 5.73 | $0.00 |
| 5/1 | | $5.23 | 03:52PM - 10:13PM<br>Waitress<br>*(Unscheduled)* | 6.35 | $0.00 |
| 5/2 | | $5.23 | | 0.00 | $0.00 |
| 5/3 | | $5.23 | | 0.00 | $0.00 |
| 5/4 | | $5.23 | 04:53PM - 11:12PM<br>Waitress<br>*(Unscheduled)* | 6.32 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 5/5 | $5.23 | 04:49PM - 11:02PM<br>Waitress<br>*(Unscheduled)* | 6.22 | $0.00 |
| 5/6 | $5.23 | 04:06PM - 09:10PM<br>Waitress<br>*(Unscheduled)* | 5.07 | $0.00 |
| TOTA... | | | 59.65 | $0.00 |

Timesheets Get a Time Clock

## May 21 2018 - Jun 03 2018                              CIBONEY INC

Total Paid Hours 72.79 Estimated Wages   $380.69 Net Sales   $0.00 Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 5/21 | ALEXIS LOPEZ | $5.23 | 04:31PM - 10:41PM Waitress *(Unscheduled)* | 6.17 | $0.00 |
| 5/22 | | $5.23 | 03:42PM - 09:30PM Waitress *(Unscheduled)* | 5.80 | $0.00 |
| 5/23 | | $5.23 | 04:06PM - 10:22PM Waitress *(Unscheduled)* | 6.27 | $0.00 |
| 5/24 | | $5.23 | | 0.00 | $0.00 |
| 5/25 | | $5.23 | 04:39PM - 10:52PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 5/26 | | $5.23 | 04:43PM - 11:12PM Waitress *(Unscheduled)* | 6.48 | $0.00 |
| 5/27 | | $5.23 | 04:17PM - 10:44PM Waitress *(Unscheduled)* | 6.45 | $0.00 |
| 5/28 | | $5.23 | 04:20PM - 09:35PM Waitress *(Unscheduled)* | 5.25 | $0.00 |
| 5/29 | | $5.23 | 03:46PM - 09:38PM Waitress *(Unscheduled)* | 5.87 | $0.00 |
| 5/30 | | $5.23 | 04:04PM - 09:33PM Waitress *(Unscheduled)* | 5.48 | $0.00 |
| /31 | | $5.23 | | 0.00 | $0.00 |

04:40PM - 10:31PM

| 6/1 | $5.23 | Waitress (Unscheduled) | 5.85 | $0.00 |
|---|---|---|---|---|
| 6/2 | $5.23 | 04:49PM - 11:30PM Waitress (Unscheduled) | 6.68 | $0.00 |
| 6/3 | $5.23 | 04:32PM - 10:48PM Waitress (Unscheduled) | 6.27 | $0.00 |
| TOTA... | | | 72.79 | $0.00 |

TimesheetsGet a Time Clock

# Jun 04 2018 - Jun 17 2018

# CIBONEY INC

Total Paid Hours 69.60Estimated Wages    $364.00Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 6/4 | ALEXIS LOPEZ | $5.23 | 04:02PM - 10:07PM Waitress *(Unscheduled)* | 6.08 | $0.00 |
| 6/5 | | $5.23 | 03:32PM - 10:53PM Waitress *(Unscheduled)* | 7.35 | $0.00 |
| 6/6 | | $5.23 | 04:01PM - 10:02PM Waitress *(Unscheduled)* | 6.02 | $0.00 |
| 6/7 | | $5.23 | | 0.00 | $0.00 |
| 6/8 | | $5.23 | 04:25PM - 10:55PM Waitress *(Unscheduled)* | 6.50 | $0.00 |
| 6/9 | | $5.23 | 04:45PM - 10:58PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 6/10 | | $5.23 | | 0.00 | $0.00 |
| 6/11 | | $5.23 | 04:00PM - 10:48PM Waitress *(Unscheduled)* | 6.80 | $0.00 |
| 6/12 | | $5.23 | 03:32PM - 10:13PM Waitress *(Unscheduled)* | 6.68 | $0.00 |
| 6/13 | | $5.23 | 04:00PM - 10:13PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| | | $5.23 | 10:19PM - 10:19PM Waitress *(Unscheduled)* | 0.00 | $0.00 |
| | | $5.23 | | 0.00 | $0.00 |

| 6/15 | $5.23 | 04:31PM - 10:52PM Waitress *(Unscheduled)* | 6.35 | $0.00 |
| 6/16 | $5.23 | 04:51PM - 11:05PM Waitress *(Unscheduled)* | 6.23 | $0.00 |
| 6/17 | $5.23 | 04:08PM - 09:17PM Waitress *(Unscheduled)* | 5.15 | $0.00 |
| TOTA... | | | 69.60 | $0.00 |

TimesheetsGet a Time Clock

## Jun 18 2018 - Jul 01 2018 <span style="float:right">**CIBONEY INC**</span>

Total Paid Hours 33.68Estimated Wages     $176.14Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 6/18 | ALEXIS LOPEZ | $5.23 | 04:02PM - 09:18PM Waitress *(Unscheduled)* | 5.27 | $0.00 |
| 6/19 | | $5.23 | 10:32AM - 09:35PM Waitress *(Unscheduled)* | 11.05 | $0.00 |
| 6/20 | | $5.23 | 04:02PM - 10:34PM Waitress *(Unscheduled)* | 6.53 | $0.00 |
| 6/21 | | $5.23 | | 0.00 | $0.00 |
| 6/22 | | $5.23 | 04:27PM - 10:59PM Waitress *(Unscheduled)* | 6.53 | $0.00 |
| 6/23 | | $5.23 | 04:39PM - 08:57PM Waitress *(Unscheduled)* | 4.30 | $0.00 |
| 6/24 | | $5.23 | | 0.00 | $0.00 |
| 6/25 | | $5.23 | | 0.00 | $0.00 |
| 6/26 | | $5.23 | | 0.00 | $0.00 |
| 6/27 | | $5.23 | | 0.00 | $0.00 |
| 6/28 | | $5.23 | | 0.00 | $0.00 |
| 6/29 | | $5.23 | | 0.00 | $0.00 |
| 6/30 | | $5.23 | | 0.00 | $0.00 |
| 7/1 | | $5.23 | | 0.00 | $0.00 |

| TOTA... | 33.68 | $0.00 |

Timesheets Get a Time Clock

# Jul 02 2018 - Jul 15 2018

# CIBONEY INC

**Total Paid Hours** 57.96 **Estimated Wages**   $303.13 **Net Sales**   $0.00 **Total Tips** $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/2 | ALEXIS LOPEZ | $5.23 | 04:00PM - 09:30PM Waitress *(Unscheduled)* | 5.50 | $0.00 |
| 7/3 | | $5.23 | 03:50PM - 10:48PM Waitress *(Unscheduled)* | 6.97 | $0.00 |
| 7/4 | | $5.23 | 04:07PM - 09:23PM Waitress *(Unscheduled)* | 5.27 | $0.00 |
| 7/5 | | $5.23 | | 0.00 | $0.00 |
| 7/6 | | $5.23 | 04:41PM - 09:55PM Waitress *(Unscheduled)* | 5.23 | $0.00 |
| 7/7 | | $5.23 | 04:54PM - 10:31PM Waitress *(Unscheduled)* | 5.62 | $0.00 |
| 7/8 | | $5.23 | | 0.00 | $0.00 |
| 7/9 | | $5.23 | 04:00PM - 10:46PM Waitress *(Unscheduled)* | 6.77 | $0.00 |
| 7/10 | | $5.23 | 03:50PM - 09:26PM Waitress *(Unscheduled)* | 5.60 | $0.00 |
| 7/11 | | $5.23 | 03:59PM - 09:17PM Waitress *(Unscheduled)* | 5.30 | $0.00 |
| 7/12 | | $5.23 | | 0.00 | $0.00 |
| 7/13 | | $5.23 | 05:04PM - 11:00PM Waitress | 5.93 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 7/14 | $5.23 | 04:54PM - 10:40PM<br>Waitress<br>*(Unscheduled)* | 5.77 | $0.00 |
| 7/15 | $5.23 | | 0.00 | $0.00 |
| TOTA... | | | 57.96 | $0.00 |

TimesheetsGet a Time Clock

## Jul 16 2018 - Jul 29 2018                                          CIBONEY INC

Total Paid Hours 61.59Estimated Wages     $322.11Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/16 | ALEXIS LOPEZ | $5.23 | 04:39PM - 10:38PM<br>Waitress<br>*(Unscheduled)* | 5.98 | $0.00 |
| 7/17 | | $5.23 | 03:53PM - 10:31PM<br>Waitress<br>*(Unscheduled)* | 6.63 | $0.00 |
| 7/18 | | $5.23 | 04:09PM - 10:04PM<br>Waitress<br>*(Unscheduled)* | 5.92 | $0.00 |
| 7/19 | | $5.23 | | 0.00 | $0.00 |
| 7/20 | | $5.23 | 04:39PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.25 | $0.00 |
| 7/21 | | $5.23 | 04:45PM - 11:03PM<br>Waitress<br>*(Unscheduled)* | 6.30 | $0.00 |
| 7/22 | | $5.23 | | 0.00 | $0.00 |
| 7/23 | | $5.23 | 03:54PM - 10:02PM<br>Waitress<br>*(Unscheduled)* | 6.13 | $0.00 |
| 7/24 | | $5.23 | 03:40PM - 09:25PM<br>Waitress<br>*(Unscheduled)* | 5.75 | $0.00 |
| 7/25 | | $5.23 | 04:00PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.95 | $0.00 |
| 7/26 | | $5.23 | | 0.00 | $0.00 |
| 7/27 | | $5.23 | 04:48PM - 10:51PM<br>Waitress | 6.05 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 7/28 | $5.23 | 04:42PM - 10:20PM Waitress *(Unscheduled)* | 5.63 | $0.00 |
| 7/29 | $5.23 | | 0.00 | $0.00 |
| TOTA... | | | 61.59 | $0.00 |

TimesheetsGet a Time Clock

# Jul 30 2018 - Aug 12 2018                                          CIBONEY INC

Total Paid Hours 72.47Estimated Wages    $379.02Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/30 | ALEXIS LOPEZ | $5.23 | 04:38PM - 09:19PM Waitress *(Unscheduled)* | 4.68 | $0.00 |
| 7/31 | | $5.23 | 03:39PM - 09:46PM Waitress *(Unscheduled)* | 6.12 | $0.00 |
| 8/1 | | $5.23 | 04:00PM - 10:39PM Waitress *(Unscheduled)* | 6.65 | $0.00 |
| 8/2 | | $5.23 | | 0.00 | $0.00 |
| 8/3 | | $5.23 | 04:49PM - 11:31PM Waitress *(Unscheduled)* | 6.70 | $0.00 |
| 8/4 | | $5.23 | 04:49PM - 11:03PM Waitress *(Unscheduled)* | 6.23 | $0.00 |
| 8/5 | | $5.23 | 04:40PM - 10:43PM Waitress *(Unscheduled)* | 6.05 | $0.00 |
| 8/6 | | $5.23 | 04:40PM - 10:35PM Waitress *(Unscheduled)* | 5.92 | $0.00 |
| 8/7 | | $5.23 | 03:34PM - 09:52PM Waitress *(Unscheduled)* | 6.30 | $0.00 |
| 8/8 | | $5.23 | 04:00PM - 10:23PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 8/9 | | $5.23 | | 0.00 | $0.00 |

04:56PM - 10:06PM

| 8/10 | $5.23 | Waitress (Unscheduled) | 5.17 | $0.00 |

| 8/11 | $5.23 | 04:47PM - 11:14PM Waitress (Unscheduled) | 6.45 | $0.00 |

| 8/12 | $5.23 | 04:04PM - 09:53PM Waitress (Unscheduled) | 5.82 | $0.00 |

| TOTA... | | | 72.47 | $0.00 |

TimesheetsGet a Time Clock

# Aug 13 2018 - Aug 26 2018      **CIBONEY INC**

Total Paid Hours 57.64Estimated Wages    $301.46Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 8/13 | ALEXIS LOPEZ | $5.23 | | 0.00 | $0.00 |
| 8/14 | | $5.23 | 04:00PM - 11:00PM Waitress *(Unscheduled)* | 7.00 | $0.00 |
| 8/15 | | $5.23 | 04:40PM - 10:52PM Waitress *(Unscheduled)* | 6.20 | $0.00 |
| 8/16 | | $5.23 | | 0.00 | $0.00 |
| 8/17 | | $5.23 | 04:29PM - 10:47PM Waitress *(Unscheduled)* | 6.30 | $0.00 |
| 8/18 | | $5.23 | 04:51PM - 11:12PM Waitress *(Unscheduled)* | 6.35 | $0.00 |
| 8/19 | | $5.23 | | 0.00 | $0.00 |
| 8/20 | | $5.23 | 04:43PM - 10:48PM Waitress *(Unscheduled)* | 6.08 | $0.00 |
| 8/21 | | $5.23 | 03:58PM - 10:54PM Waitress *(Unscheduled)* | 6.93 | $0.00 |
| 8/22 | | $5.23 | 04:12PM - 10:50PM Waitress *(Unscheduled)* | 6.63 | $0.00 |
| 8/23 | | $5.23 | | 0.00 | $0.00 |
| 8/24 | | $5.23 | 04:49PM - 11:09PM Waitress *(Unscheduled)* | 6.33 | $0.00 |

| 8/25 | $5.23 | 04:55PM - 10:48PM Waitress *(Unscheduled)* | 5.82 | $0.00 |
| 8/26 | $5.23 | | 0.00 | $0.00 |
| TOTA... | | | 57.64 | $0.00 |

TimesheetsGet a Time Clock

# Aug 27 2018 - Sep 09 2018                                      **CIBONEY INC**

Total Paid Hours 75.02Estimated Wages    $392.36Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 8/27 | ALEXIS LOPEZ | $5.23 | 04:40PM - 10:39PM Waitress *(Unscheduled)* | 5.98 | $0.00 |
| 8/28 | | $5.23 | 03:16PM - 10:44PM Waitress *(Unscheduled)* | 7.47 | $0.00 |
| 8/29 | | $5.23 | 04:06PM - 10:53PM Waitress *(Unscheduled)* | 6.78 | $0.00 |
| 8/30 | | $5.23 | | 0.00 | $0.00 |
| 8/31 | | $5.23 | 04:44PM - 10:34PM Waitress *(Unscheduled)* | 5.83 | $0.00 |
| 9/1 | | $5.23 | 04:40PM - 10:41PM Waitress *(Unscheduled)* | 6.02 | $0.00 |
| 9/2 | | $5.23 | 04:34PM - 10:47PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 9/3 | | $5.23 | 03:59PM - 10:43PM Waitress *(Unscheduled)* | 6.73 | $0.00 |
| 9/4 | | $5.23 | 04:39PM - 10:38PM Waitress *(Unscheduled)* | 5.98 | $0.00 |
| 9/5 | | $5.23 | 04:35PM - 10:37PM Waitress *(Unscheduled)* | 6.03 | $0.00 |
| 9/6 | | $5.23 | | 0.00 | $0.00 |

04:29PM - 10:34PM

| 9/7 | $5.23 | Waitress<br>*(Unscheduled)* | 6.08 | $0.00 |
| 9/8 | $5.23 | 04:40PM - 10:28PM<br>Waitress<br>*(Unscheduled)* | 5.80 | $0.00 |
| 9/9 | $5.23 | 04:31PM - 10:37PM<br>Waitress<br>*(Unscheduled)* | 6.10 | $0.00 |
| TOTA... | | | 75.02 | $0.00 |

TimesheetsGet a Time Clock

# Sep 10 2018 - Sep 23 2018

# CIBONEY INC

Total Paid Hours 71.95 Estimated Wages    $376.30 Net Sales    $0.00 Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 9/10 | ALEXIS LOPEZ | $5.23 | 04:47PM - 10:42PM Waitress *(Unscheduled)* | 5.92 | $0.00 |
| 9/11 | | $5.23 | 04:38PM - 10:36PM Waitress *(Unscheduled)* | 5.97 | $0.00 |
| 9/12 | | $5.23 | 04:41PM - 10:37PM Waitress *(Unscheduled)* | 5.93 | $0.00 |
| 9/13 | | $5.23 | | 0.00 | $0.00 |
| 9/14 | | $5.23 | 04:42PM - 10:23PM Waitress *(Unscheduled)* | 5.68 | $0.00 |
| 9/15 | | $5.23 | 04:40PM - 10:42PM Waitress *(Unscheduled)* | 6.03 | $0.00 |
| 9/16 | | $5.23 | 05:07PM - 10:38PM Waitress *(Unscheduled)* | 5.52 | $0.00 |
| 9/17 | | $5.23 | 04:54PM - 10:42PM Waitress *(Unscheduled)* | 5.80 | $0.00 |
| 9/18 | | $5.23 | 04:49PM - 10:44PM Waitress *(Unscheduled)* | 5.92 | $0.00 |
| 9/19 | | $5.23 | 04:42PM - 10:45PM Waitress *(Unscheduled)* | 6.05 | $0.00 |
| 9/20 | | $5.23 | | 0.00 | $0.00 |

04:43PM - 11:01PM

| 9/21 | $5.23 | Waitress (Unscheduled) | 6.30 | $0.00 |
|---|---|---|---|---|
| 9/22 | $5.23 | 04:33PM - 10:53PM Waitress (Unscheduled) | 6.33 | $0.00 |
| 9/23 | $5.23 | 04:09PM - 10:39PM Waitress (Unscheduled) | 6.50 | $0.00 |
| TOTA... | | | 71.95 | $0.00 |

TimesheetsGet a Time Clock

# Sep 24 2018 - Oct 07 2018                                                    **CIBONEY INC**

Total Paid Hours 71.84Estimated Wages    $375.74Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 9/24 | ALEXIS LOPEZ | $5.23 | 04:44PM - 10:41PM Waitress *(Unscheduled)* | 5.95 | $0.00 |
| 9/25 | | $5.23 | 04:45PM - 10:36PM Waitress *(Unscheduled)* | 5.85 | $0.00 |
| 9/26 | | $5.23 | 04:42PM - 10:46PM Waitress *(Unscheduled)* | 6.07 | $0.00 |
| 9/27 | | $5.23 | | 0.00 | $0.00 |
| 9/28 | | $5.23 | 04:45PM - 10:00PM Waitress *(Unscheduled)* | 5.25 | $0.00 |
| 9/29 | | $5.23 | 04:40PM - 10:06PM Waitress *(Unscheduled)* | 5.43 | $0.00 |
| 9/30 | | $5.23 | 04:06PM - 11:09PM Waitress *(Unscheduled)* | 7.05 | $0.00 |
| 10/1 | | $5.23 | 04:54PM - 10:39PM Waitress *(Unscheduled)* | 5.75 | $0.00 |
| 10/2 | | $5.23 | 04:32PM - 11:18PM Waitress *(Unscheduled)* | 6.77 | $0.00 |
| 10/3 | | $5.23 | 04:52PM - 10:54PM Waitress *(Unscheduled)* | 6.03 | $0.00 |
| 0/4 | | $5.23 | | 0.00 | $0.00 |

05:59PM - 11:10PM

| 10/5 | $5.23 | Waitress<br>(Unscheduled) | 5.18 | $0.00 |

| 10/6 | $5.23 | 04:40PM - 10:48PM<br>Waitress<br>(Unscheduled) | 6.13 | $0.00 |

| 10/7 | $5.23 | 04:21PM - 10:44PM<br>Waitress<br>(Unscheduled) | 6.38 | $0.00 |

| TOTA... | | | 71.84 | $0.00 |

TimesheetsGet a Time Clock

# Oct 08 2018 - Oct 21 2018 CIBONEY INC

Total Paid Hours 76.01Estimated Wages   $397.53Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 10/8 | ALEXIS LOPEZ | $5.23 | 04:48PM - 10:34PM Waitress *(Unscheduled)* | 5.77 | $0.00 |
| 10/9 | | $5.23 | 06:07PM - 10:50PM Waitress *(Unscheduled)* | 4.72 | $0.00 |
| 10/10 | | $5.23 | 05:45PM - 10:40PM Waitress *(Unscheduled)* | 4.92 | $0.00 |
| 10/11 | | $5.23 | | 0.00 | $0.00 |
| 10/12 | | $5.23 | 05:58PM - 10:40PM Waitress *(Unscheduled)* | 4.70 | $0.00 |
| 10/13 | | $5.23 | 04:34PM - 10:47PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 10/14 | | $5.23 | 04:00PM - 10:52PM Waitress *(Unscheduled)* | 6.87 | $0.00 |
| 10/15 | | $5.23 | 04:52PM - 10:38PM Waitress *(Unscheduled)* | 5.77 | $0.00 |
| 10/16 | | $5.23 | 04:36PM - 11:08PM Waitress *(Unscheduled)* | 6.53 | $0.00 |
| 10/17 | | $5.23 | 04:38PM - 10:36PM Waitress *(Unscheduled)* | 5.97 | $0.00 |
| 10/18 | | $5.23 | 04:37PM - 10:31PM Waitress *(Unscheduled)* | 5.90 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 10/19 | $5.23 | 04:38PM - 10:49PM<br>Waitress<br>*(Unscheduled)* | 6.18 | $0.00 |
| 10/20 | $5.23 | 04:44PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 6.23 | $0.00 |
| 10/21 | $5.23 | 04:09PM - 10:23PM<br>Waitress<br>*(Unscheduled)* | 6.23 | $0.00 |
| TOTA... | | | 76.01 | $0.00 |

TimesheetsGet a Time Clock

# Oct 22 2018 - Nov 04 2018                                              **CIBONEY INC**

Total Paid Hours 74.78Estimated Wages    $391.11Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 10/22 | ALEXIS LOPEZ | $5.23 | 04:46PM - 11:03PM Waitress *(Unscheduled)* | 6.28 | $0.00 |
| 10/23 | | $5.23 | 04:45PM - 10:57PM Waitress *(Unscheduled)* | 6.20 | $0.00 |
| 10/24 | | $5.23 | 04:47PM - 10:41PM Waitress *(Unscheduled)* | 5.90 | $0.00 |
| 10/25 | | $5.23 | | 0.00 | $0.00 |
| 10/26 | | $5.23 | 04:35PM - 10:18PM Waitress *(Unscheduled)* | 5.72 | $0.00 |
| 10/27 | | $5.23 | 04:35PM - 10:51PM Waitress *(Unscheduled)* | 6.27 | $0.00 |
| 10/28 | | $5.23 | 04:11PM - 10:23PM Waitress *(Unscheduled)* | 6.20 | $0.00 |
| 10/29 | | $5.23 | 04:36PM - 10:38PM Waitress *(Unscheduled)* | 6.03 | $0.00 |
| 10/30 | | $5.23 | 04:40PM - 10:37PM Waitress *(Unscheduled)* | 5.95 | $0.00 |
| 10/31 | | $5.23 | 04:36PM - 11:01PM Waitress *(Unscheduled)* | 6.42 | $0.00 |
| 11/1 | | $5.23 | 04:26PM - 10:40PM | 0.00 | $0.00 |

| 11/2 | $5.23 | Waitress *(Unscheduled)* | 6.23 | $0.00 |
|------|-------|--------------------------|------|-------|
| 11/3 | $5.23 | 04:00PM - 10:45PM Waitress *(Unscheduled)* | 6.75 | $0.00 |
| 11/4 | $5.23 | 04:00PM - 10:50PM Waitress *(Unscheduled)* | 6.83 | $0.00 |
| TOTA... | | | 74.78 | $0.00 |

TimesheetsGet a Time Clock

# Nov 05 2018 - Nov 18 2018                                    CIBONEY INC

Total Paid Hours 73.33Estimated Wages    $383.53Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 11/5 | ALEXIS LOPEZ | $5.23 | 04:43PM - 10:26PM Waitress *(Unscheduled)* | 5.72 | $0.00 |
| 11/6 | | $5.23 | 04:43PM - 10:28PM Waitress *(Unscheduled)* | 5.75 | $0.00 |
| 11/7 | | $5.23 | 04:38PM - 10:45PM Waitress *(Unscheduled)* | 6.12 | $0.00 |
| 11/8 | | $5.23 | | 0.00 | $0.00 |
| 11/9 | | $5.23 | 04:38PM - 10:42PM Waitress *(Unscheduled)* | 6.07 | $0.00 |
| 11/10 | | $5.23 | 04:29PM - 10:36PM Waitress *(Unscheduled)* | 6.12 | $0.00 |
| 11/11 | | $5.23 | 03:59PM - 10:35PM Waitress *(Unscheduled)* | 6.60 | $0.00 |
| 11/12 | | $5.23 | 04:49PM - 10:41PM Waitress *(Unscheduled)* | 5.87 | $0.00 |
| 11/13 | | $5.23 | 04:38PM - 10:50PM Waitress *(Unscheduled)* | 6.20 | $0.00 |
| 11/14 | | $5.23 | 04:36PM - 10:56PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 11/15 | | $5.23 | | 0.00 | $0.00 |
| | | | 04:40PM - 10:22PM | | |

| | | | | |
|---|---|---|---|---|
| 11/16 | $5.23 | Waitress (Unscheduled) | 5.70 | $0.00 |
| 11/17 | $5.23 | 04:27PM - 10:40PM Waitress (Unscheduled) | 6.22 | $0.00 |
| 11/18 | $5.23 | 04:02PM - 10:40PM Waitress (Unscheduled) | 6.63 | $0.00 |
| TOTA... | | | 73.33 | $0.00 |

TimesheetsGet a Time Clock

# Nov 19 2018 - Dec 02 2018            **CIBONEY INC**

Total Paid Hours 69.62Estimated Wages     $364.13Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 11/19 | ALEXIS LOPEZ | $5.23 | 04:32PM - 10:35PM Waitress *(Unscheduled)* | 6.05 | $0.00 |
| 11/20 | | $5.23 | 04:13PM - 06:56PM Waitress *(Unscheduled)* | 2.72 | $0.00 |
| 11/21 | | $5.23 | 04:29PM - 10:49PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 11/22 | | $5.23 | | 0.00 | $0.00 |
| 11/23 | | $5.23 | 04:05PM - 09:02PM Waitress *(Unscheduled)* | 4.95 | $0.00 |
| 11/24 | | $5.23 | 04:32PM - 09:55PM Waitress *(Unscheduled)* | 5.38 | $0.00 |
| 11/25 | | $5.23 | 04:01PM - 10:27PM Waitress *(Unscheduled)* | 6.43 | $0.00 |
| 11/26 | | $5.23 | 04:38PM - 10:45PM Waitress *(Unscheduled)* | 6.12 | $0.00 |
| 11/27 | | $5.23 | 04:01PM - 10:47PM Waitress *(Unscheduled)* | 6.77 | $0.00 |
| 11/28 | | $5.23 | 04:34PM - 10:28PM Waitress *(Unscheduled)* | 5.90 | $0.00 |
| 11/29 | | $5.23 | | 0.00 | $0.00 |

04:34PM - 10:26PM

| 11/30 | $5.23 | Waitress 152 *(Unscheduled)* | 5.87 | $0.00 |
|---|---|---|---|---|
| 12/1 | $5.23 | 04:34PM - 10:48PM Waitress *(Unscheduled)* | 6.23 | $0.00 |
| 12/2 | $5.23 | 04:00PM - 10:52PM Waitress *(Unscheduled)* | 6.87 | $0.00 |
| TOTA... | | | 69.62 | $0.00 |

TimesheetsGet a Time Clock

# Dec 03 2018 - Dec 16 2018                                    CIBONEY INC

Total Paid Hours 74.63Estimated Wages     $390.32Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 12/3 | ALEXIS LOPEZ | $5.23 | 04:59PM - 11:01PM<br>Waitress<br>*(Unscheduled)* | 6.03 | $0.00 |
| 12/4 | | $5.23 | 04:36PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 12/5 | | $5.23 | 04:39PM - 10:33PM<br>Waitress<br>*(Unscheduled)* | 5.90 | $0.00 |
| 12/6 | | $5.23 | | 0.00 | $0.00 |
| 12/7 | | $5.23 | 04:33PM - 10:38PM<br>Waitress<br>*(Unscheduled)* | 6.08 | $0.00 |
| 12/8 | | $5.23 | 05:10PM - 10:41PM<br>Waitress<br>*(Unscheduled)* | 5.52 | $0.00 |
| 12/9 | | $5.23 | 03:57PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
| 12/10 | | $5.23 | 04:00PM - 10:48PM<br>Waitress<br>*(Unscheduled)* | 6.80 | $0.00 |
| 12/11 | | $5.23 | 04:39PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 12/12 | | $5.23 | 04:35PM - 10:29PM<br>Waitress<br>*(Unscheduled)* | 5.90 | $0.00 |
| 12/13 | | $5.23 | | 0.00 | $0.00 |

04:29PM - 10:36PM

| 12/14 | $5.23 | Waitress<br>(Unscheduled) | 6.12 | $0.00 |
| 12/15 | $5.23 | 04:31PM - 10:46PM<br>Waitress<br>(Unscheduled) | 6.25 | $0.00 |
| 12/16 | $5.23 | 04:00PM - 10:28PM<br>Waitress<br>(Unscheduled) | 6.47 | $0.00 |
| TOTA... | | | 74.63 | $0.00 |

TimesheetsGet a Time Clock

# Dec 17 2018 - Dec 30 2018                                    CIBONEY INC

Total Paid Hours 66.36Estimated Wages    $347.06Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 12/17 | ALEXIS LOPEZ | $5.23 | 04:40PM - 10:34PM Waitress *(Unscheduled)* | 5.90 | $0.00 |
| 12/18 | | $5.23 | 04:34PM - 10:32PM Waitress *(Unscheduled)* | 5.97 | $0.00 |
| 12/19 | | $5.23 | 04:49PM - 10:55PM Waitress *(Unscheduled)* | 6.10 | $0.00 |
| 12/20 | | $5.23 | | 0.00 | $0.00 |
| 12/21 | | $5.23 | 04:36PM - 10:00PM Waitress *(Unscheduled)* | 5.40 | $0.00 |
| 12/22 | | $5.23 | 04:31PM - 10:24PM Waitress *(Unscheduled)* | 5.88 | $0.00 |
| 12/23 | | $5.23 | 04:00PM - 10:59PM Waitress *(Unscheduled)* | 6.98 | $0.00 |
| 12/24 | | $5.23 | | 0.00 | $0.00 |
| 12/25 | | $5.23 | 05:10PM - 10:29PM Waitress *(Unscheduled)* | 5.32 | $0.00 |
| 12/26 | | $5.23 | 04:38PM - 10:53PM Waitress *(Unscheduled)* | 6.25 | $0.00 |
| 12/27 | | $5.23 | | 0.00 | $0.00 |
| 12/28 | | $5.23 | 04:41PM - 10:41PM Waitress | 6.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 12/29 | $5.23 | 04:43PM - 10:45PM<br>Waitress<br>*(Unscheduled)* | 6.03 | $0.00 |
| 12/30 | $5.23 | 03:59PM - 10:31PM<br>Waitress<br>*(Unscheduled)* | 6.53 | $0.00 |
| TOTA... | | | 66.36 | $0.00 |

2019

TimesheetsGet a Time Clock

# Dec 31 2018 - Jan 13 2019                                    **CIBONEY INC**

Total Paid Hours 67.34Estimated Wages     $366.35Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 12/31 | ALEXIS LOPEZ | $5.23 | | 0.00 | $0.00 |
| 1/1 | | $5.44 | 04:41PM - 10:36PM Waitress *(Unscheduled)* | 5.92 | $0.00 |
| 1/2 | | $5.44 | 04:35PM - 10:36PM Waitress *(Unscheduled)* | 6.02 | $0.00 |
| 1/3 | | $5.44 | | 0.00 | $0.00 |
| 1/4 | | $5.44 | 04:33PM - 10:19PM Waitress *(Unscheduled)* | 5.77 | $0.00 |
| 1/5 | | $5.44 | 04:30PM - 10:35PM Waitress *(Unscheduled)* | 6.08 | $0.00 |
| 1/6 | | $5.44 | 03:59PM - 10:34PM Waitress *(Unscheduled)* | 6.58 | $0.00 |
| 1/7 | | $5.44 | 04:35PM - 10:35PM Waitress *(Unscheduled)* | 6.00 | $0.00 |
| 1/8 | | $5.44 | 04:35PM - 10:27PM Waitress *(Unscheduled)* | 5.87 | $0.00 |
| 1/9 | | $5.44 | 04:29PM - 10:53PM Waitress *(Unscheduled)* | 6.40 | $0.00 |
| 1/10 | | $5.44 | | 0.00 | $0.00 |
| 1/11 | | $5.44 | 04:31PM - 10:40PM Waitress | 6.15 | $0.00 |

| | | 04:33PM - 10:31PM | | |
|---|---|---|---|---|
| 1/12 | $5.44 | Waitress *(Unscheduled)* | 5.97 | $0.00 |
| 1/13 | $5.44 | 03:58PM - 10:33PM Waitress *(Unscheduled)* | 6.58 | $0.00 |
| TOTA... | | | 67.34 | $0.00 |

TimesheetsGet a Time Clock

## Jan 14 2019 - Jan 27 2019

## CIBONEY INC

Total Paid Hours 74.20Estimated Wages   $403.66Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 1/14 | ALEXIS LOPEZ | $5.44 | 04:39PM - 10:38PM Waitress *(Unscheduled)* | 5.98 | $0.00 |
| 1/15 | | $5.44 | 04:31PM - 10:21PM Waitress *(Unscheduled)* | 5.83 | $0.00 |
| 1/16 | | $5.44 | 04:28PM - 10:26PM Waitress *(Unscheduled)* | 5.97 | $0.00 |
| 1/17 | | $5.44 | | 0.00 | $0.00 |
| 1/18 | | $5.44 | 04:38PM - 10:53PM Waitress *(Unscheduled)* | 6.25 | $0.00 |
| 1/19 | | $5.44 | 04:47PM - 10:51PM Waitress *(Unscheduled)* | 6.07 | $0.00 |
| 1/20 | | $5.44 | 03:59PM - 10:22PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 1/21 | | $5.44 | 04:43PM - 10:24PM Waitress *(Unscheduled)* | 5.68 | $0.00 |
| 1/22 | | $5.44 | 04:32PM - 11:03PM Waitress *(Unscheduled)* | 6.52 | $0.00 |
| 1/23 | | $5.44 | 04:31PM - 10:38PM Waitress *(Unscheduled)* | 6.12 | $0.00 |
| 1/24 | | $5.44 | | 0.00 | $0.00 |

04:34PM - 10:42PM

| 1/25 | $5.44 | Waitress 11:32 (Unscheduled) | 6.13 | $0.00 |
|------|-------|------------------------------|------|-------|
| 1/26 | $5.44 | 04:31PM - 10:46PM Waitress (Unscheduled) | 6.25 | $0.00 |
| 1/27 | $5.44 | 03:59PM - 11:00PM Waitress (Unscheduled) | 7.02 | $0.00 |
| TOTA... | | | 74.20 | $0.00 |

TimesheetsGet a Time Clock

# Jan 28 2019 - Feb 10 2019          CIBONEY INC

Total Paid Hours 73.34Estimated Wages    $398.96Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 1/28 | ALEXIS LOPEZ | $5.44 | 04:29PM - 10:30PM<br>Waitress<br>*(Unscheduled)* | 6.02 | $0.00 |
| 1/29 | | $5.44 | 04:34PM - 10:15PM<br>Waitress<br>*(Unscheduled)* | 5.68 | $0.00 |
| 1/30 | | $5.44 | | 0.00 | $0.00 |
| 1/31 | | $5.44 | | 0.00 | $0.00 |
| 2/1 | | $5.44 | 04:34PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.32 | $0.00 |
| 2/2 | | $5.44 | 03:58PM - 09:42PM<br>Waitress<br>*(Unscheduled)* | 5.73 | $0.00 |
| 2/3 | | $5.44 | 03:58PM - 10:41PM<br>Waitress<br>*(Unscheduled)* | 6.72 | $0.00 |
| 2/4 | | $5.44 | 04:39PM - 10:46PM<br>Waitress<br>*(Unscheduled)* | 6.12 | $0.00 |
| 2/5 | | $5.44 | 04:30PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.37 | $0.00 |
| 2/6 | | $5.44 | 04:00PM - 10:26PM<br>Waitress<br>*(Unscheduled)* | 6.43 | $0.00 |
| 2/7 | | $5.44 | 03:57PM - 08:24PM<br>Waitress<br>*(Unscheduled)* | 4.45 | $0.00 |
| | | | 04:08PM - 10:59PM | | |

| 2/8 | $5.44 | Waitress (Unscheduled) | 6.85 | $0.00 |
| 2/9 | $5.44 | 04:35PM - 10:41PM Waitress (Unscheduled) | 6.10 | $0.00 |
| 2/10 | $5.44 | 03:57PM - 10:30PM Waitress (Unscheduled) | 6.55 | $0.00 |
| TOTA... | | | 73.34 | $0.00 |

TimesheetsGet a Time Clock

## Feb 11 2019 - Feb 24 2019     CIBONEY INC

Total Paid Hours 79.36Estimated Wages    $431.72Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 2/11 | ALEXIS LOPEZ | $5.44 | 04:55PM - 10:34PM<br>Waitress<br>*(Unscheduled)* | 5.65 | $0.00 |
| 2/12 | | $5.44 | 04:39PM - 10:39PM<br>Waitress<br>*(Unscheduled)* | 6.00 | $0.00 |
| 2/13 | | $5.44 | 04:41PM - 10:33PM<br>Waitress<br>*(Unscheduled)* | 5.87 | $0.00 |
| 2/14 | | $5.44 | 03:59PM - 10:26PM<br>Waitress<br>*(Unscheduled)* | 6.45 | $0.00 |
| 2/15 | | $5.44 | 04:44PM - 10:37PM<br>Waitress<br>*(Unscheduled)* | 5.88 | $0.00 |
| 2/16 | | $5.44 | 04:32PM - 10:59PM<br>Waitress<br>*(Unscheduled)* | 6.45 | $0.00 |
| 2/17 | | $5.44 | 03:57PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.98 | $0.00 |
| 2/18 | | $5.44 | 04:30PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 2/19 | | $5.44 | 04:43PM - 10:30PM<br>Waitress<br>*(Unscheduled)* | 5.78 | $0.00 |
| 2/20 | | $5.44 | 04:39PM - 10:35PM<br>Waitress<br>*(Unscheduled)* | 5.93 | $0.00 |
| 2/21 | | $5.44 | | 0.00 | $0.00 |

| 2/22 | $5.44 | 04:35PM - 10:59PM<br>Waitress<br>*(Unscheduled)* | 6.35 | $0.00 |
| 2/23 | $5.44 | 04:35PM - 10:41PM<br>Waitress<br>*(Unscheduled)* | 6.10 | $0.00 |
| 2/24 | $5.44 | 04:57PM - 10:28PM<br>Waitress<br>*(Unscheduled)* | 5.52 | $0.00 |
| TOTA... | | | 79.36 | $0.00 |

TimesheetsGet a Time Clock

# Feb 25 2019 - Mar 10 2019                                  **CIBONEY INC**

Total Paid Hours 74.18Estimated Wages    $403.54Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 2/25 | ALEXIS LOPEZ | $5.44 | 04:33PM - 10:26PM Waitress *(Unscheduled)* | 5.88 | $0.00 |
| 2/26 | | $5.44 | 04:39PM - 10:20PM Waitress *(Unscheduled)* | 5.68 | $0.00 |
| 2/27 | | $5.44 | 04:43PM - 10:26PM Waitress *(Unscheduled)* | 5.72 | $0.00 |
| 2/28 | | $5.44 | | 0.00 | $0.00 |
| 3/1 | | $5.44 | 04:35PM - 10:37PM Waitress *(Unscheduled)* | 6.03 | $0.00 |
| 3/2 | | $5.44 | 04:38PM - 10:49PM Waitress *(Unscheduled)* | 6.18 | $0.00 |
| 3/3 | | $5.44 | 03:55PM - 10:39PM Waitress *(Unscheduled)* | 6.73 | $0.00 |
| 3/4 | | $5.44 | 04:38PM - 10:45PM Waitress *(Unscheduled)* | 6.12 | $0.00 |
| 3/5 | | $5.44 | 04:32PM - 10:58PM Waitress *(Unscheduled)* | 6.43 | $0.00 |
| 3/6 | | $5.44 | 04:31PM - 10:44PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 3/7 | | $5.44 | | 0.00 | $0.00 |

04:34PM - 10:52PM

| 3/8 | $5.44 | Waitress<br>(Unscheduled) | 6.30 | $0.00 |
| 3/9 | $5.44 | 04:28PM - 10:38PM<br>Waitress<br>(Unscheduled) | 6.17 | $0.00 |
| 3/10 | $5.44 | 03:59PM - 10:42PM<br>Waitress<br>(Unscheduled) | 6.72 | $0.00 |
| TOTA... | | | 74.18 | $0.00 |

TimesheetsGet a Time Clock

# Mar 11 2019 - Mar 24 2019                                    **CIBONEY INC**

**Total Paid Hours** 74.69**Estimated Wages**   $406.30**Net Sales**   $0.00**Total Tips** $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 3/11 | ALEXIS LOPEZ | $5.44 | 04:31PM - 10:37PM<br>Waitress<br>*(Unscheduled)* | 6.10 | $0.00 |
| 3/12 | | $5.44 | 04:37PM - 10:40PM<br>Waitress<br>*(Unscheduled)* | 6.05 | $0.00 |
| 3/13 | | $5.44 | 04:46PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.18 | $0.00 |
| 3/14 | | $5.44 | | 0.00 | $0.00 |
| 3/15 | | $5.44 | 04:31PM - 10:39PM<br>Waitress<br>*(Unscheduled)* | 6.13 | $0.00 |
| 3/16 | | $5.44 | 04:24PM - 11:04PM<br>Waitress<br>*(Unscheduled)* | 6.67 | $0.00 |
| 3/17 | | $5.44 | 03:59PM - 10:22PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 3/18 | | $5.44 | 04:30PM - 10:41PM<br>Waitress<br>*(Unscheduled)* | 6.18 | $0.00 |
| 3/19 | | $5.44 | 04:30PM - 10:25PM<br>Waitress<br>*(Unscheduled)* | 5.92 | $0.00 |
| 3/20 | | $5.44 | 04:36PM - 10:38PM<br>Waitress<br>*(Unscheduled)* | 6.03 | $0.00 |
| 3/21 | | $5.44 | | 0.00 | $0.00 |
| | | | 04:42PM - 11:05PM | | |

| Date | Rate | Position | Hours | Amount |
|---|---|---|---|---|
| 3/22 | $5.44 | Waitress 1:59<br>(Unscheduled) | 6.38 | $0.00 |
| 3/23 | $5.44 | 04:34PM - 10:56PM<br>Waitress<br>(Unscheduled) | 6.37 | $0.00 |
| 3/24 | $5.44 | 03:57PM - 10:15PM<br>Waitress<br>(Unscheduled) | 6.30 | $0.00 |
| TOTA... | | | 74.69 | $0.00 |

TimesheetsGet a Time Clock

## Mar 25 2019 - Apr 07 2019        CIBONEY INC

Total Paid Hours 78.32Estimated Wages    $426.08Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 3/25 | ALEXIS LOPEZ | $5.44 | 04:41PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.17 | $0.00 |
| 3/26 | | $5.44 | 04:34PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 3/27 | | $5.44 | 04:52PM - 10:50PM<br>Waitress<br>*(Unscheduled)* | 5.97 | $0.00 |
| 3/28 | | $5.44 | | 0.00 | $0.00 |
| 3/29 | | $5.44 | 04:42PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.15 | $0.00 |
| 3/30 | | $5.44 | 03:57PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
| 3/31 | | $5.44 | 04:00PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.88 | $0.00 |
| 4/1 | | $5.44 | 03:57PM - 11:00PM<br>Waitress<br>*(Unscheduled)* | 7.05 | $0.00 |
| 4/2 | | $5.44 | 04:32PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 4/3 | | $5.44 | 04:37PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.25 | $0.00 |
| 4/4 | | $5.44 | | 0.00 | $0.00 |

04:32PM - 10:26PM

| 4/5 | $5.44 | Waitress<br>(Unscheduled) | 5.90 | $0.00 |
|---|---|---|---|---|
| 4/6 | $5.44 | 03:55PM - 11:06PM<br>Waitress<br>(Unscheduled) | 7.18 | $0.00 |
| 4/7 | $5.44 | 03:54PM - 10:51PM<br>Waitress<br>(Unscheduled) | 6.95 | $0.00 |
| TOTA... | | | 78.32 | $0.00 |

TimesheetsGet a Time Clock

# Apr 08 2019 - Apr 21 2019                                        **CIBONEY INC**

Total Paid Hours 77.31Estimated Wages   $420.57Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 4/8 | ALEXIS LOPEZ | $5.44 | 04:55PM - 10:55PM Waitress (Unscheduled) | 6.00 | $0.00 |
| 4/9 | | $5.44 | 04:30PM - 10:58PM Waitress (Unscheduled) | 6.47 | $0.00 |
| 4/10 | | $5.44 | 04:39PM - 10:55PM Waitress (Unscheduled) | 6.27 | $0.00 |
| 4/11 | | $5.44 | | 0.00 | $0.00 |
| 4/12 | | $5.44 | 04:33PM - 10:55PM Waitress (Unscheduled) | 6.37 | $0.00 |
| 4/13 | | $5.44 | 03:57PM - 10:51PM Waitress (Unscheduled) | 6.90 | $0.00 |
| 4/14 | | $5.44 | 03:57PM - 10:51PM Waitress (Unscheduled) | 6.90 | $0.00 |
| 4/15 | | $5.44 | 04:45PM - 10:55PM Waitress (Unscheduled) | 6.17 | $0.00 |
| 4/16 | | $5.44 | 04:38PM - 10:54PM Waitress (Unscheduled) | 6.27 | $0.00 |
| 4/17 | | $5.44 | 04:36PM - 10:57PM Waitress (Unscheduled) | 6.35 | $0.00 |
| 4/18 | | $5.44 | | 0.00 | $0.00 |

04:34PM - 11:03PM

| 4/19 | | $5.44 | Waitress | 6.48 | $0.00 |
| | | | (Unscheduled) | | |
| 4/20 | | $5.44 | 04:40PM - 10:48PM Waitress (Unscheduled) | 6.13 | $0.00 |
| 4/21 | | $5.44 | 03:57PM - 10:57PM Waitress (Unscheduled) | 7.00 | $0.00 |
| TOTA... | | | | 77.31 | $0.00 |

TimesheetsGet a Time Clock

# Apr 22 2019 - May 05 2019                                    **CIBONEY INC**

Total Paid Hours 75.79Estimated Wages     $412.31Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 4/22 | ALEXIS LOPEZ | $5.44 | 04:40PM - 11:03PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 4/23 | | $5.44 | 04:33PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 4/24 | | $5.44 | 04:41PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 4/25 | | $5.44 | | 0.00 | $0.00 |
| 4/26 | | $5.44 | 04:31PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.33 | $0.00 |
| 4/27 | | $5.44 | 04:46PM - 11:02PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 4/28 | | $5.44 | 03:55PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 7.05 | $0.00 |
| 4/29 | | $5.44 | 04:53PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.03 | $0.00 |
| 4/30 | | $5.44 | 04:37PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.30 | $0.00 |
| 5/1 | | $5.44 | 05:00PM - 10:50PM<br>Waitress<br>*(Unscheduled)* | 5.83 | $0.00 |
| 5/2 | | $5.44 | | 0.00 | $0.00 |

04:38PM - 10:58PM

| 5/3 | $5.44 | Waitress (Unscheduled) | 6.33 | $0.00 |
| 5/4 | $5.44 | 04:35PM - 10:16PM Waitress (Unscheduled) | 5.68 | $0.00 |
| 5/5 | $5.44 | 03:57PM - 10:52PM Waitress (Unscheduled) | 6.92 | $0.00 |
| TOTA... | | | 75.79 | $0.00 |

TimesheetsGet a Time Clock

# May 06 2019 - May 19 2019                              CIBONEY INC

Total Paid Hours 74.94Estimated Wages   $407.67Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 5/6 | ALEXIS LOPEZ | $5.44 | 04:59PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 5.93 | $0.00 |
| 5/7 | | $5.44 | 04:45PM - 09:45PM<br>Waitress<br>*(Unscheduled)* | 5.00 | $0.00 |
| 5/8 | | $5.44 | 04:34PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.37 | $0.00 |
| 5/9 | | $5.44 | | 0.00 | $0.00 |
| 5/10 | | $5.44 | 04:36PM - 10:40PM<br>Waitress<br>*(Unscheduled)* | 6.07 | $0.00 |
| 5/11 | | $5.44 | 04:35PM - 11:09PM<br>Waitress<br>*(Unscheduled)* | 6.57 | $0.00 |
| 5/12 | | $5.44 | 03:59PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.90 | $0.00 |
| 5/13 | | $5.44 | 05:06PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 5.82 | $0.00 |
| 5/14 | | $5.44 | 04:26PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.47 | $0.00 |
| 5/15 | | $5.44 | 04:33PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.37 | $0.00 |
| 5/16 | | $5.44 | | 0.00 | $0.00 |

04:32PM - 11:00PM

| 5/17 | $5.44 | Waitress (Unscheduled) | 6.47 | $0.00 |
|---|---|---|---|---|
| 5/18 | $5.44 | 04:27PM - 10:30PM Waitress (Unscheduled) | 6.05 | $0.00 |
| 5/19 | $5.44 | 03:57PM - 10:52PM Waitress (Unscheduled) | 6.92 | $0.00 |
| TOTA... | | | 74.94 | $0.00 |

TimesheetsGet a Time Clock

# May 20 2019 - Jun 02 2019                                                **CIBONEY INC**

Total Paid Hours 76.75Estimated Wages     $417.51Net Sales      $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 5/20 | ALEXIS LOPEZ | $5.44 | 04:36PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.35 | $0.00 |
| 5/21 | | $5.44 | 04:41PM - 11:00PM<br>Waitress<br>*(Unscheduled)* | 6.32 | $0.00 |
| 5/22 | | $5.44 | 04:36PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.28 | $0.00 |
| 5/23 | | $5.44 | | 0.00 | $0.00 |
| 5/24 | | $5.44 | 04:36PM - 10:50PM<br>Waitress<br>*(Unscheduled)* | 6.23 | $0.00 |
| 5/25 | | $5.44 | 04:36PM - 10:30PM<br>Waitress<br>*(Unscheduled)* | 5.90 | $0.00 |
| 5/26 | | $5.44 | 03:57PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.92 | $0.00 |
| 5/27 | | $5.44 | 04:26PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.45 | $0.00 |
| 5/28 | | $5.44 | 04:38PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 5/29 | | $5.44 | 04:11PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 6.78 | $0.00 |
| 5/30 | | $5.44 | | 0.00 | $0.00 |

04:27PM - 10:57PM

| 5/31 | | $5.44 | Waitress | 6.50 | $0.00 |
| | | | (Unscheduled) | | |

| 6/1 | | $5.44 | 04:29PM - 10:16PM Waitress | 5.78 | $0.00 |
| | | | (Unscheduled) | | |

| 6/2 | | $5.44 | 03:56PM - 10:54PM Waitress | 6.97 | $0.00 |
| | | | (Unscheduled) | | |

| TOTA... | | | | 76.75 | $0.00 |

TimesheetsGet a Time Clock

# Jun 03 2019 - Jun 16 2019                              CIBONEY INC

Total Paid Hours 76.07Estimated Wages    $413.83Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 6/3 | ALEXIS LOPEZ | $5.44 | 04:39PM - 10:54PM Waitress *(Unscheduled)* | 6.25 | $0.00 |
| 6/4 | | $5.44 | 04:30PM - 10:57PM Waitress *(Unscheduled)* | 6.45 | $0.00 |
| 6/5 | | $5.44 | 04:43PM - 10:56PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 6/6 | | $5.44 | | 0.00 | $0.00 |
| 6/7 | | $5.44 | 04:36PM - 10:03PM Waitress *(Unscheduled)* | 5.45 | $0.00 |
| 6/8 | | $5.44 | 04:17PM - 10:46PM Waitress *(Unscheduled)* | 6.48 | $0.00 |
| 6/9 | | $5.44 | 03:57PM - 10:50PM Waitress *(Unscheduled)* | 6.88 | $0.00 |
| 6/10 | | $5.44 | 04:29PM - 10:52PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 6/11 | | $5.44 | 04:33PM - 10:54PM Waitress *(Unscheduled)* | 6.35 | $0.00 |
| 6/12 | | $5.44 | 04:30PM - 10:53PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 6/13 | | $5.44 | | 0.00 | $0.00 |

04:32PM - 10:53PM

| 6/14 | $5.44 | Waitress (Unscheduled) | 6.35 | $0.00 |
|------|-------|------------------------|------|-------|
| 6/15 | $5.44 | 04:23PM - 10:20PM Waitress (Unscheduled) | 5.95 | $0.00 |
| 6/16 | $5.44 | 03:55PM - 10:51PM Waitress (Unscheduled) | 6.93 | $0.00 |
| TOTA... | | | 76.07 | $0.00 |

TimesheetsGet a Time Clock

# Jun 17 2019 - Jun 30 2019                                      CIBONEY INC

Total Paid Hours 78.01Estimated Wages    $424.37Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 6/17 | ALEXIS LOPEZ | $5.44 | 04:41PM - 10:57PM Waitress (Unscheduled) | 6.27 | $0.00 |
| 6/18 | | $5.44 | 04:29PM - 10:58PM Waitress (Unscheduled) | 6.48 | $0.00 |
| 6/19 | | $5.44 | 04:36PM - 10:51PM Waitress (Unscheduled) | 6.25 | $0.00 |
| 6/20 | | $5.44 | | 0.00 | $0.00 |
| 6/21 | | $5.44 | 04:41PM - 11:00PM Waitress (Unscheduled) | 6.32 | $0.00 |
| 6/22 | | $5.44 | 04:25PM - 11:12PM Waitress (Unscheduled) | 6.78 | $0.00 |
| 6/23 | | $5.44 | 03:55PM - 11:06PM Waitress (Unscheduled) | 7.18 | $0.00 |
| 6/24 | | $5.44 | 04:43PM - 10:39PM Waitress (Unscheduled) | 5.93 | $0.00 |
| 6/25 | | $5.44 | 03:58PM - 10:56PM Waitress (Unscheduled) | 6.97 | $0.00 |
| 6/26 | | $5.44 | 04:36PM - 11:03PM Waitress (Unscheduled) | 6.45 | $0.00 |
| 6/27 | | $5.44 | | 0.00 | $0.00 |

04:28PM - 10:28PM

| 6/28 | $5.44 | Waitress (Unscheduled) | 6.00 | $0.00 |
| 6/29 | $5.44 | 04:35PM - 10:56PM Waitress (Unscheduled) | 6.35 | $0.00 |
| 6/30 | $5.44 | 03:55PM - 10:57PM Waitress (Unscheduled) | 7.03 | $0.00 |
| TOTA... | | | 78.01 | $0.00 |

TimesheetsGet a Time Clock

# Jul 01 2019 - Jul 14 2019                                              **CIBONEY INC**

Total Paid Hours 76.40Estimated Wages      $415.63Net Sales      $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/1 | ALEXIS LOPEZ | $5.44 | 04:36PM - 10:56PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 7/2 | | $5.44 | 04:37PM - 10:57PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 7/3 | | $5.44 | 04:33PM - 10:59PM Waitress *(Unscheduled)* | 6.43 | $0.00 |
| 7/4 | | $5.44 | | 0.00 | $0.00 |
| 7/5 | | $5.44 | 04:33PM - 10:56PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 7/6 | | $5.44 | 04:26PM - 10:06PM Waitress *(Unscheduled)* | 5.67 | $0.00 |
| 7/7 | | $5.44 | 03:55PM - 09:11PM Waitress *(Unscheduled)* | 5.27 | $0.00 |
| 7/8 | | $5.44 | 04:35PM - 11:09PM Waitress *(Unscheduled)* | 6.57 | $0.00 |
| 7/9 | | $5.44 | 03:55PM - 11:06PM Waitress *(Unscheduled)* | 7.18 | $0.00 |
| 7/10 | | $5.44 | 04:39PM - 10:55PM Waitress *(Unscheduled)* | 6.27 | $0.00 |
| 7/11 | | $5.44 | | 0.00 | $0.00 |

04:32PM - 10:55PM

| 7/12 | $5.44 | Waitress
(Unscheduled) | 6.38 | $0.00 |
| 7/13 | $5.44 | 04:18PM - 10:55PM
Waitress
(Unscheduled) | 6.62 | $0.00 |
| 7/14 | $5.44 | 04:00PM - 10:58PM
Waitress
(Unscheduled) | 6.97 | $0.00 |
| TOTA... | | | 76.40 | $0.00 |

TimesheetsGet a Time Clock

# Jul 01 2019 - Jul 14 2019            CIBONEY INC

Total Paid Hours 76.40Estimated Wages     $415.63Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/1 | ALEXIS LOPEZ | $5.44 | 04:36PM - 10:56PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 7/2 | | $5.44 | 04:37PM - 10:57PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 7/3 | | $5.44 | 04:33PM - 10:59PM Waitress *(Unscheduled)* | 6.43 | $0.00 |
| 7/4 | | $5.44 | | 0.00 | $0.00 |
| 7/5 | | $5.44 | 04:33PM - 10:56PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 7/6 | | $5.44 | 04:26PM - 10:06PM Waitress *(Unscheduled)* | 5.67 | $0.00 |
| 7/7 | | $5.44 | 03:55PM - 09:11PM Waitress *(Unscheduled)* | 5.27 | $0.00 |
| 7/8 | | $5.44 | 04:35PM - 11:09PM Waitress *(Unscheduled)* | 6.57 | $0.00 |
| 7/9 | | $5.44 | 03:55PM - 11:06PM Waitress *(Unscheduled)* | 7.18 | $0.00 |
| 7/10 | | $5.44 | 04:39PM - 10:55PM Waitress *(Unscheduled)* | 6.27 | $0.00 |
| 7/11 | | $5.44 | | 0.00 | $0.00 |
| | | | 04:32PM - 10:55PM | | |

| 7/12 | | $5.44 | Waitress 10:32<br>(Unscheduled) | 6.38 | $0.00 |
|------|--|-------|----------------------------------|------|-------|
| 7/13 | | $5.44 | 04:18PM - 10:55PM<br>Waitress<br>(Unscheduled) | 6.62 | $0.00 |
| 7/14 | | $5.44 | 04:00PM - 10:58PM<br>Waitress<br>(Unscheduled) | 6.97 | $0.00 |
| TOTA... | | | | 76.40 | $0.00 |

TimesheetsGet a Time Clock

## Jul 15 2019 - Jul 28 2019                                    CIBONEY INC

Total Paid Hours 76.13Estimated Wages     $414.16Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/15 | ALEXIS LOPEZ | $5.44 | 04:47PM - 10:58PM Waitress *(Unscheduled)* | 6.18 | $0.00 |
| 7/16 | | $5.44 | 04:28PM - 11:03PM Waitress *(Unscheduled)* | 6.58 | $0.00 |
| 7/17 | | $5.44 | 04:32PM - 10:46PM Waitress *(Unscheduled)* | 6.23 | $0.00 |
| 7/18 | | $5.44 | | 0.00 | $0.00 |
| 7/19 | | $5.44 | 04:33PM - 10:56PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 7/20 | | $5.44 | 04:49PM - 11:05PM Waitress *(Unscheduled)* | 6.27 | $0.00 |
| 7/21 | | $5.44 | 03:55PM - 10:57PM Waitress *(Unscheduled)* | 7.03 | $0.00 |
| 7/22 | | $5.44 | 04:39PM - 10:59PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 7/23 | | $5.44 | 04:37PM - 10:57PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 7/24 | | $5.44 | 04:38PM - 10:56PM Waitress *(Unscheduled)* | 6.30 | $0.00 |
| 7/25 | | $5.44 | | 0.00 | $0.00 |

04:32PM - 10:13PM

| 7/26 | | $5.44 | Waitress | 5.68 | $0.00 |
| | | | (Unscheduled) | | |

| 7/27 | | $5.44 | 04:20PM - 10:09PM Waitress (Unscheduled) | 5.82 | $0.00 |

| 7/28 | | $5.44 | 03:54PM - 10:54PM Waitress (Unscheduled) | 7.00 | $0.00 |

| TOTA... | | | | 76.13 | $0.00 |

TimesheetsGet a Time Clock

# Jul 29 2019 - Aug 11 2019          **CIBONEY INC**

Total Paid Hours 45.08Estimated Wages    $245.23Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 7/29 | ALEXIS LOPEZ | $5.44 | 04:51PM - 10:57PM Waitress *(Unscheduled)* | 6.10 | $0.00 |
| 7/30 | | $5.44 | 04:33PM - 10:56PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 7/31 | | $5.44 | 03:56PM - 10:55PM Waitress *(Unscheduled)* | 6.98 | $0.00 |
| 8/1 | | $5.44 | | 0.00 | $0.00 |
| 8/2 | | $5.44 | 04:28PM - 10:46PM Waitress *(Unscheduled)* | 6.30 | $0.00 |
| 8/3 | | $5.44 | 04:21PM - 10:31PM Waitress *(Unscheduled)* | 6.17 | $0.00 |
| 8/4 | | $5.44 | 03:54PM - 10:54PM Waitress *(Unscheduled)* | 7.00 | $0.00 |
| 8/5 | | $5.44 | 03:55PM - 10:04PM Waitress *(Unscheduled)* | 6.15 | $0.00 |
| 8/6 | | $5.44 | | 0.00 | $0.00 |
| 8/7 | | $5.44 | | 0.00 | $0.00 |
| 8/8 | | $5.44 | | 0.00 | $0.00 |
| 8/9 | | $5.44 | | 0.00 | $0.00 |
| 8/10 | | $5.44 | | 0.00 | $0.00 |

| 8/11 | $5.44 | 0.00 | $0.00 |
|------|-------|------|-------|
| TOTA... | | 45.08 | $0.00 |

TimesheetsGet a Time Clock

## Aug 12 2019 - Aug 25 2019                                    CIBONEY INC

Total Paid Hours 57.47Estimated Wages    $312.64Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 8/12 | ALEXIS LOPEZ | $5.44 | | 0.00 | $0.00 |
| 8/13 | | $5.44 | | 0.00 | $0.00 |
| 8/14 | | $5.44 | | 0.00 | $0.00 |
| 8/15 | | $5.44 | | 0.00 | $0.00 |
| 8/16 | | $5.44 | 04:30PM - 10:55PM Waitress *(Unscheduled)* | 6.42 | $0.00 |
| 8/17 | | $5.44 | 04:27PM - 10:59PM Waitress *(Unscheduled)* | 6.53 | $0.00 |
| 8/18 | | $5.44 | 03:55PM - 10:55PM Waitress *(Unscheduled)* | 7.00 | $0.00 |
| 8/19 | | $5.44 | 04:33PM - 10:56PM Waitress *(Unscheduled)* | 6.38 | $0.00 |
| 8/20 | | $5.44 | 04:28PM - 10:56PM Waitress *(Unscheduled)* | 6.47 | $0.00 |
| 8/21 | | $5.44 | 03:52PM - 10:56PM Waitress *(Unscheduled)* | 7.07 | $0.00 |
| 8/22 | | $5.44 | | 0.00 | $0.00 |
| 8/23 | | $5.44 | 04:38PM - 10:05PM Waitress *(Unscheduled)* | 5.45 | $0.00 |

04:31PM - 09:43PM

| 8/24 | $5.44 | Waitress (Unscheduled) | 5.20 | $0.00 |

| 8/25 | $5.44 | 03:57PM - 10:54PM Waitress (Unscheduled) | 6.95 | $0.00 |

| TOTA... | | | 57.47 | $0.00 |

TimesheetsGet a Time Clock

# Aug 26 2019 - Sep 08 2019 

# CIBONEY INC

Total Paid Hours 77.24Estimated Wages    $420.18Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 8/26 | ALEXIS LOPEZ | $5.44 | 04:42PM - 11:04PM<br>Waitress<br>*(Unscheduled)* | 6.37 | $0.00 |
| 8/27 | | $5.44 | 04:33PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 8/28 | | $5.44 | 03:57PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.92 | $0.00 |
| 8/29 | | $5.44 | | 0.00 | $0.00 |
| 8/30 | | $5.44 | 04:36PM - 09:43PM<br>Waitress<br>*(Unscheduled)* | 5.12 | $0.00 |
| 8/31 | | $5.44 | 04:31PM - 11:05PM<br>Waitress<br>*(Unscheduled)* | 6.57 | $0.00 |
| 9/1 | | $5.44 | 03:56PM - 10:41PM<br>Waitress<br>*(Unscheduled)* | 6.75 | $0.00 |
| 9/2 | | $5.44 | 04:34PM - 10:49PM<br>Waitress<br>*(Unscheduled)* | 6.25 | $0.00 |
| 9/3 | | $5.44 | 04:33PM - 11:00PM<br>Waitress<br>*(Unscheduled)* | 6.45 | $0.00 |
| 9/4 | | $5.44 | 03:57PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.98 | $0.00 |
| 9/5 | | $5.44 | | 0.00 | $0.00 |
| | | | 04:37PM - 10:37PM | | |

| 9/6 | $5.44 | Waitress (Unscheduled) | 6.00 | $0.00 |
| 9/7 | $5.44 | 04:29PM - 10:56PM Waitress (Unscheduled) | 6.45 | $0.00 |
| 9/8 | $5.44 | 03:57PM - 10:57PM Waitress (Unscheduled) | 7.00 | $0.00 |
| TOTA... | | | 77.24 | $0.00 |

TimesheetsGet a Time Clock

# Sep 09 2019 - Sep 22 2019           **CIBONEY INC**

Total Paid Hours 76.99Estimated Wages    $418.84Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 9/9 | ALEXIS LOPEZ | $5.44 | 04:34PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 9/10 | | $5.44 | 03:56PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
| 9/11 | | $5.44 | 03:58PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 7.00 | $0.00 |
| 9/12 | | $5.44 | | 0.00 | $0.00 |
| 9/13 | | $5.44 | 04:41PM - 09:46PM<br>Waitress<br>*(Unscheduled)* | 5.08 | $0.00 |
| 9/14 | | $5.44 | 04:43PM - 10:14PM<br>Waitress<br>*(Unscheduled)* | 5.52 | $0.00 |
| 9/15 | | $5.44 | 03:58PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.98 | $0.00 |
| 9/16 | | $5.44 | 04:47PM - 11:00PM<br>Waitress<br>*(Unscheduled)* | 6.22 | $0.00 |
| 9/17 | | $5.44 | 04:35PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.35 | $0.00 |
| 9/18 | | $5.44 | 03:55PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.97 | $0.00 |
| 9/19 | | $5.44 | | 0.00 | $0.00 |

04:28PM - 10:32PM

| 9/20 | | $5.44 | Waitress (Unscheduled) | 6.07 | $0.00 |
|---|---|---|---|---|---|
| 9/21 | | $5.44 | 04:34PM - 11:03PM Waitress (Unscheduled) | 6.48 | $0.00 |
| 9/22 | | $5.44 | 04:02PM - 10:56PM Waitress (Unscheduled) | 6.90 | $0.00 |
| TOTA... | | | | 76.99 | $0.00 |

TimesheetsGet a Time Clock

# Sep 23 2019 - Oct 06 2019                                    CIBONEY INC

Total Paid Hours 79.83Estimated Wages     $434.28Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 9/23 | ALEXIS LOPEZ | $5.44 | 04:33PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 9/24 | | $5.44 | 04:34PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.33 | $0.00 |
| 9/25 | | $5.44 | 03:55PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
| 9/26 | | $5.44 | | 0.00 | $0.00 |
| 9/27 | | $5.44 | 04:36PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 9/28 | | $5.44 | 04:27PM - 11:03PM<br>Waitress<br>*(Unscheduled)* | 6.60 | $0.00 |
| 9/29 | | $5.44 | 03:57PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 7.00 | $0.00 |
| 9/30 | | $5.44 | 04:34PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.33 | $0.00 |
| 10/1 | | $5.44 | 03:55PM - 11:04PM<br>Waitress<br>*(Unscheduled)* | 7.15 | $0.00 |
| 10/2 | | $5.44 | 03:55PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 7.03 | $0.00 |
| 10/3 | | $5.44 | | 0.00 | $0.00 |

04:29PM - 10:54PM

| 10/4 | $5.44 | Waitress (Unscheduled) | 6.42 | $0.00 |
|------|-------|------------------------|------|-------|
| 10/5 | $5.44 | 04:31PM - 10:52PM Waitress (Unscheduled) | 6.35 | $0.00 |
| 10/6 | $5.44 | 03:56PM - 10:52PM Waitress (Unscheduled) | 6.93 | $0.00 |
| TOTA... | | | 79.83 | $0.00 |

Timesheets Get a Time Clock

## Oct 07 2019 - Oct 20 2019                                    CIBONEY INC

Total Paid Hours 79.93 Estimated Wages     $434.81 Net Sales     $0.00 Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 10/7 | ALEXIS LOPEZ | $5.44 | 04:34PM - 10:55PM Waitress *(Unscheduled)* | 6.35 | $0.00 |
| 10/8 | | $5.44 | 03:56PM - 11:02PM Waitress *(Unscheduled)* | 7.10 | $0.00 |
| 10/9 | | $5.44 | 03:57PM - 10:56PM Waitress *(Unscheduled)* | 6.98 | $0.00 |
| 10/10 | | $5.44 | | 0.00 | $0.00 |
| 10/11 | | $5.44 | 04:29PM - 10:56PM Waitress *(Unscheduled)* | 6.45 | $0.00 |
| 10/12 | | $5.44 | 04:25PM - 10:35PM Waitress *(Unscheduled)* | 6.17 | $0.00 |
| 10/13 | | $5.44 | 03:52PM - 10:56PM Waitress *(Unscheduled)* | 7.07 | $0.00 |
| 10/14 | | $5.44 | 04:31PM - 10:55PM Waitress *(Unscheduled)* | 6.40 | $0.00 |
| 10/15 | | $5.44 | 03:56PM - 10:55PM Waitress *(Unscheduled)* | 6.98 | $0.00 |
| 10/16 | | $5.44 | 03:55PM - 10:56PM Waitress *(Unscheduled)* | 7.02 | $0.00 |
| 10/17 | | $5.44 | | 0.00 | $0.00 |

04:40PM - 10:54PM

| 10/18 | $5.44 | Waitress *(Unscheduled)* | 6.23 | $0.00 |
| 10/19 | $5.44 | 04:42PM - 10:53PM Waitress *(Unscheduled)* | 6.18 | $0.00 |
| 10/20 | $5.44 | 03:53PM - 10:53PM Waitress *(Unscheduled)* | 7.00 | $0.00 |
| TOTA... | | | 79.93 | $0.00 |

TimesheetsGet a Time Clock

## Oct 21 2019 - Nov 03 2019          CIBONEY INC

Total Paid Hours 79.90Estimated Wages    $434.66Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 10/21 | ALEXIS LOPEZ | $5.44 | 04:33PM - 10:55PM Waitress *(Unscheduled)* | 6.37 | $0.00 |
| 10/22 | | $5.44 | 03:56PM - 10:54PM Waitress *(Unscheduled)* | 6.97 | $0.00 |
| 10/23 | | $5.44 | 03:58PM - 10:55PM Waitress *(Unscheduled)* | 6.95 | $0.00 |
| 10/24 | | $5.44 | | 0.00 | $0.00 |
| 10/25 | | $5.44 | 04:34PM - 11:00PM Waitress *(Unscheduled)* | 6.43 | $0.00 |
| 10/26 | | $5.44 | 04:33PM - 10:54PM Waitress *(Unscheduled)* | 6.35 | $0.00 |
| 10/27 | | $5.44 | 04:01PM - 10:55PM Waitress *(Unscheduled)* | 6.90 | $0.00 |
| 10/28 | | $5.44 | 04:29PM - 10:53PM Waitress *(Unscheduled)* | 6.40 | $0.00 |
| 10/29 | | $5.44 | 03:54PM - 10:56PM Waitress *(Unscheduled)* | 7.03 | $0.00 |
| 10/30 | | $5.44 | 03:56PM - 10:54PM Waitress *(Unscheduled)* | 6.97 | $0.00 |
| 10/31 | | $5.44 | | 0.00 | $0.00 |

04:34PM - 10:55PM

TimesheetsGet a Time Clock

# Oct 21 2019 - Nov 03 2019                                          CIBONEY INC

Total Paid Hours 79.90Estimated Wages     $434.66Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 10/21 | ALEXIS LOPEZ | $5.44 | 04:33PM - 10:55PM Waitress (Unscheduled) | 6.37 | $0.00 |
| 10/22 | | $5.44 | 03:56PM - 10:54PM Waitress (Unscheduled) | 6.97 | $0.00 |
| 10/23 | | $5.44 | 03:58PM - 10:55PM Waitress (Unscheduled) | 6.95 | $0.00 |
| 10/24 | | $5.44 | | 0.00 | $0.00 |
| 10/25 | | $5.44 | 04:34PM - 11:00PM Waitress (Unscheduled) | 6.43 | $0.00 |
| 10/26 | | $5.44 | 04:33PM - 10:54PM Waitress (Unscheduled) | 6.35 | $0.00 |
| 10/27 | | $5.44 | 04:01PM - 10:55PM Waitress (Unscheduled) | 6.90 | $0.00 |
| 10/28 | | $5.44 | 04:29PM - 10:53PM Waitress (Unscheduled) | 6.40 | $0.00 |
| 10/29 | | $5.44 | 03:54PM - 10:56PM Waitress (Unscheduled) | 7.03 | $0.00 |
| 10/30 | | $5.44 | 03:56PM - 10:54PM Waitress (Unscheduled) | 6.97 | $0.00 |
| 10/31 | | $5.44 | | 0.00 | $0.00 |

04:34PM - 10:55PM

| 11/1 | $5.44 | Waitress<br>(Unscheduled) | 6.35 | $0.00 |
|------|-------|---------------------------|------|-------|
| 11/2 | $5.44 | 04:30PM - 10:41PM<br>Waitress<br>(Unscheduled) | 6.18 | $0.00 |
| 11/3 | $5.44 | 03:53PM - 10:53PM<br>Waitress<br>(Unscheduled) | 7.00 | $0.00 |
| TOTA... | | | 79.90 | $0.00 |

TimesheetsGet a Time Clock

# Nov 04 2019 - Nov 17 2019 <span style="float:right">**CIBONEY INC**</span>

Total Paid Hours 79.48Estimated Wages    $432.37Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 11/4 | ALEXIS LOPEZ | $5.44 | 04:27PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.47 | $0.00 |
| 11/5 | | $5.44 | 03:52PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 7.03 | $0.00 |
| 11/6 | | $5.44 | 03:54PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 7.07 | $0.00 |
| 11/7 | | $5.44 | | 0.00 | $0.00 |
| 11/8 | | $5.44 | 04:33PM - 09:56PM<br>Waitress<br>*(Unscheduled)* | 5.38 | $0.00 |
| 11/9 | | $5.44 | 04:32PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.35 | $0.00 |
| 11/10 | | $5.44 | 03:56PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.98 | $0.00 |
| 11/11 | | $5.44 | 04:33PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.33 | $0.00 |
| 11/12 | | $5.44 | 03:51PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 7.07 | $0.00 |
| 11/13 | | $5.44 | 03:53PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
| 11/14 | | $5.44 | | 0.00 | $0.00 |

04:26PM - 10:56PM

| 11/15 | $5.44 | Waitress (Unscheduled) | 6.50 | $0.00 |
|---|---|---|---|---|
| 11/16 | $5.44 | 04:32PM - 10:50PM Waitress (Unscheduled) | 6.30 | $0.00 |
| 11/17 | $5.44 | 03:54PM - 10:53PM Waitress (Unscheduled) | 6.98 | $0.00 |
| TOTA... | | | 79.48 | $0.00 |

TimesheetsGet a Time Clock

## Nov 18 2019 - Dec 01 2019                                              CIBONEY INC

Total Paid Hours 78.62Estimated Wages     $427.69Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 11/18 | ALEXIS LOPEZ | $5.44 | 03:53PM - 10:54PM Waitress *(Unscheduled)* | 7.02 | $0.00 |
| 11/19 | | $5.44 | 03:53PM - 10:51PM Waitress *(Unscheduled)* | 6.97 | $0.00 |
| 11/20 | | $5.44 | 03:53PM - 10:53PM Waitress *(Unscheduled)* | 7.00 | $0.00 |
| 11/21 | | $5.44 | | 0.00 | $0.00 |
| 11/22 | | $5.44 | 04:29PM - 10:51PM Waitress *(Unscheduled)* | 6.37 | $0.00 |
| 11/23 | | $5.44 | 04:34PM - 10:59PM Waitress *(Unscheduled)* | 6.42 | $0.00 |
| 11/24 | | $5.44 | 03:57PM - 10:50PM Waitress *(Unscheduled)* | 6.88 | $0.00 |
| 11/25 | | $5.44 | 04:33PM - 10:53PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 11/26 | | $5.44 | 03:57PM - 10:59PM Waitress *(Unscheduled)* | 7.03 | $0.00 |
| 11/27 | | $5.44 | 04:00PM - 10:54PM Waitress *(Unscheduled)* | 6.90 | $0.00 |
| 11/28 | | $5.44 | | 0.00 | $0.00 |

04:35PM - 10:52PM

| 11/29 | $5.44 | Waitress (Unscheduled) | 6.28 | $0.00 |
| 11/30 | $5.44 | 04:33PM - 10:52PM Waitress (Unscheduled) | 6.32 | $0.00 |
| 12/1 | $5.44 | 03:56PM - 09:02PM Waitress (Unscheduled) | 5.10 | $0.00 |
| TOTA... | | | 78.62 | $0.00 |

TimesheetsGet a Time Clock

## Dec 02 2019 - Dec 15 2019 | CIBONEY INC

Total Paid Hours 78.29Estimated Wages     $425.90Net Sales     $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 12/2 | ALEXIS LOPEZ | $5.44 | 04:30PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.37 | $0.00 |
| 12/3 | | $5.44 | 03:56PM - 10:33PM<br>Waitress<br>*(Unscheduled)* | 6.62 | $0.00 |
| 12/4 | | $5.44 | 03:58PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.95 | $0.00 |
| 12/5 | | $5.44 | | 0.00 | $0.00 |
| 12/6 | | $5.44 | 04:27PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.42 | $0.00 |
| 12/7 | | $5.44 | 04:08PM - 01:16AM<br>Waitress<br>+1 day *(Unscheduled)* | 9.13 | $0.00 |
| 12/8 | | $5.44 | 03:57PM - 10:50PM<br>Waitress<br>*(Unscheduled)* | 6.88 | $0.00 |
| 12/9 | | $5.44 | 04:30PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.37 | $0.00 |
| 12/10 | | $5.44 | 03:56PM - 09:00PM<br>Waitress<br>*(Unscheduled)* | 5.07 | $0.00 |
| 12/11 | | $5.44 | 04:00PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.95 | $0.00 |
| 12/12 | | $5.44 | | 0.00 | $0.00 |

04:32PM - 11:01PM

| 12/13 | $5.44 | Waitress 152 *(Unscheduled)* | 6.48 | $0.00 |
| 12/14 | $5.44 | 04:32PM - 10:52PM Waitress *(Unscheduled)* | 6.33 | $0.00 |
| 12/15 | $5.44 | 03:55PM - 08:38PM Waitress *(Unscheduled)* | 4.72 | $0.00 |
| TOTA... | | | 78.29 | $0.00 |

TimesheetsGet a Time Clock

## Dec 16 2019 - Dec 29 2019          CIBONEY INC

Total Paid Hours 71.02Estimated Wages    $386.35Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 12/16 | ALEXIS LOPEZ | $5.44 | 03:57PM - 10:58PM Waitress *(Unscheduled)* | 7.02 | $0.00 |
| 12/17 | | $5.44 | 03:56PM - 09:08PM Waitress *(Unscheduled)* | 5.20 | $0.00 |
| 12/18 | | $5.44 | 04:00PM - 10:55PM Waitress *(Unscheduled)* | 6.92 | $0.00 |
| 12/19 | | $5.44 | | 0.00 | $0.00 |
| 12/20 | | $5.44 | 04:25PM - 10:53PM Waitress *(Unscheduled)* | 6.47 | $0.00 |
| 12/21 | | $5.44 | 04:34PM - 10:52PM Waitress *(Unscheduled)* | 6.30 | $0.00 |
| 12/22 | | $5.44 | 03:56PM - 10:53PM Waitress *(Unscheduled)* | 6.95 | $0.00 |
| 12/23 | | $5.44 | 03:57PM - 10:59PM Waitress *(Unscheduled)* | 7.03 | $0.00 |
| 12/24 | | $5.44 | | 0.00 | $0.00 |
| 12/25 | | $5.44 | 03:58PM - 10:51PM Waitress *(Unscheduled)* | 6.88 | $0.00 |
| 12/26 | | $5.44 | | 0.00 | $0.00 |
| 12/27 | | $5.44 | 04:28PM - 10:49PM Waitress | 6.35 | $0.00 |

| 12/28 | $5.44 | 04:31PM - 09:31PM<br>Waitress<br>*(Unscheduled)* | 5.00 | $0.00 |
|---|---|---|---|---|
| 12/29 | $5.44 | 03:57PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.90 | $0.00 |
| TOTA... | | | 71.02 | $0.00 |

# 2020

TimesheetsGet a Time Clock

# Dec 30 2019 - Jan 12 2020                                    **CIBONEY INC**

Total Paid Hours 71.27Estimated Wages   $394.16Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 12/30 | ALEXIS LOPEZ | $5.44 | 04:16PM - 11:00PM Waitress *(Unscheduled)* | 6.73 | $0.00 |
| 12/31 | | $5.44 | | 0.00 | $0.00 |
| 1/1 | | $5.54 | 03:56PM - 10:58PM Waitress *(Unscheduled)* | 7.03 | $0.00 |
| 1/2 | | $5.54 | | 0.00 | $0.00 |
| 1/3 | | $5.54 | 04:33PM - 10:50PM Waitress *(Unscheduled)* | 6.28 | $0.00 |
| 1/4 | | $5.54 | 04:39PM - 10:52PM Waitress *(Unscheduled)* | 6.22 | $0.00 |
| 1/5 | | $5.54 | 03:56PM - 09:39PM Waitress *(Unscheduled)* | 5.72 | $0.00 |
| 1/6 | | $5.54 | 03:55PM - 10:53PM Waitress *(Unscheduled)* | 6.97 | $0.00 |
| 1/7 | | $5.54 | 03:57PM - 09:38PM Waitress *(Unscheduled)* | 5.68 | $0.00 |
| 1/8 | | $5.54 | 03:56PM - 10:55PM Waitress *(Unscheduled)* | 6.98 | $0.00 |
| 1/9 | | $5.54 | | 0.00 | $0.00 |
| 1/10 | | $5.54 | 04:27PM - 10:54PM Waitress | 6.45 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | | *(Unscheduled)* | | |
| 1/11 | $5.54 | 04:33PM - 10:50PM Waitress *(Unscheduled)* | 6.28 | $0.00 |
| 1/12 | $5.54 | 03:57PM - 10:53PM Waitress *(Unscheduled)* | 6.93 | $0.00 |
| TOTA... | | | 71.27 | $0.00 |

TimesheetsGet a Time Clock

# Jan 13 2020 - Jan 26 2020 <span style="float:right">**CIBONEY INC**</span>

Total Paid Hours 77.05Estimated Wages    $426.86Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 1/13 | ALEXIS LOPEZ | $5.54 | 03:57PM - 09:05PM<br>Waitress<br>*(Unscheduled)* | 5.13 | $0.00 |
| 1/14 | | $5.54 | 03:58PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.97 | $0.00 |
| 1/15 | | $5.54 | 03:56PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.97 | $0.00 |
| 1/16 | | $5.54 | | 0.00 | $0.00 |
| 1/17 | | $5.54 | 04:32PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 1/18 | | $5.54 | 04:20PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.52 | $0.00 |
| 1/19 | | $5.54 | 03:57PM - 09:56PM<br>Waitress<br>*(Unscheduled)* | 5.98 | $0.00 |
| 1/20 | | $5.54 | 03:56PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.93 | $0.00 |
| 1/21 | | $5.54 | 03:58PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.90 | $0.00 |
| 1/22 | | $5.54 | 03:53PM - 09:23PM<br>Waitress<br>*(Unscheduled)* | 5.50 | $0.00 |
| 1/23 | | $5.54 | | 0.00 | $0.00 |

04:27PM - 11:01PM

| 1/24 | $5.54 | Waitress<br>*(Unscheduled)* | 6.57 | $0.00 |
|------|-------|-----------------------------|------|-------|
| 1/25 | $5.54 | 04:36PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 6.33 | $0.00 |
| 1/26 | $5.54 | 03:58PM - 10:50PM<br>Waitress<br>*(Unscheduled)* | 6.87 | $0.00 |
| TOTA... | | | 77.05 | $0.00 |

TimesheetsGet a Time Clock

# Jan 27 2020 - Feb 09 2020

## CIBONEY INC

Total Paid Hours 79.92Estimated Wages   $442.77Net Sales   $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 1/27 | ALEXIS LOPEZ | $5.54 | 03:55PM - 10:56PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
| 1/28 | | $5.54 | 03:55PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.98 | $0.00 |
| 1/29 | | $5.54 | 03:56PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.95 | $0.00 |
| 1/30 | | $5.54 | | 0.00 | $0.00 |
| 1/31 | | $5.54 | 03:58PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.92 | $0.00 |
| 2/1 | | $5.54 | 04:25PM - 10:12PM<br>Waitress<br>*(Unscheduled)* | 5.78 | $0.00 |
| 2/2 | | $5.54 | 03:58PM - 10:39PM<br>Waitress<br>*(Unscheduled)* | 6.68 | $0.00 |
| 2/3 | | $5.54 | 04:34PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.33 | $0.00 |
| 2/4 | | $5.54 | 04:34PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 2/5 | | $5.54 | 03:57PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.92 | $0.00 |
| 2/6 | | $5.54 | | 0.00 | $0.00 |
| | | | 04:25PM - 10:48PM | | |

| | | | | |
|---|---|---|---|---|
| 2/7 | $5.54 | Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 2/8 | $5.54 | 04:15PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.60 | $0.00 |
| 2/9 | $5.54 | 03:56PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.98 | $0.00 |
| TOTA... | | | 79.92 | $0.00 |

Timesheets Get a Time Clock

# Feb 10 2020 - Feb 23 2020

**CIBONEY INC**

Total Paid Hours 79.67 Estimated Wages $441.39 Net Sales $0.00 Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|-----------|-------------|
| 2/10 | ALEXIS LOPEZ | $5.54 | 04:31PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.40 | $0.00 |
| 2/11 | | $5.54 | 04:35PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.32 | $0.00 |
| 2/12 | | $5.54 | 03:58PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.90 | $0.00 |
| 2/13 | | $5.54 | | 0.00 | $0.00 |
| 2/14 | | $5.54 | 03:58PM - 11:18PM<br>Waitress<br>*(Unscheduled)* | 7.33 | $0.00 |
| 2/15 | | $5.54 | 04:33PM - 10:41PM<br>Waitress<br>*(Unscheduled)* | 6.13 | $0.00 |
| 2/16 | | $5.54 | 03:56PM - 11:03PM<br>Waitress<br>*(Unscheduled)* | 7.12 | $0.00 |
| 2/17 | | $5.54 | 04:26PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.43 | $0.00 |
| 2/18 | | $5.54 | 04:36PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.27 | $0.00 |
| 2/19 | | $5.54 | 03:57PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.92 | $0.00 |
| 2/20 | | $5.54 | | 0.00 | $0.00 |
| | | | 04:29PM - 10:53PM | | |

| 2/21 | $5.54 | Waitress (Unscheduled) | 6.40 | $0.00 |
|------|-------|------------------------|------|-------|
| 2/22 | $5.54 | 04:20PM - 10:52PM Waitress (Unscheduled) | 6.53 | $0.00 |
| 2/23 | $5.54 | 03:57PM - 10:52PM Waitress (Unscheduled) | 6.92 | $0.00 |
| TOTA... | | | 79.67 | $0.00 |

Timesheets Get a Time Clock

# Feb 24 2020 - Mar 08 2020      **CIBONEY INC**

Total Paid Hours 79.81 Estimated Wages    $442.13 Net Sales    $0.00 Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|-----------|-------------|
| 2/24 | ALEXIS LOPEZ | $5.54 | 04:24PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.47 | $0.00 |
|  |  | $5.54 | Waitress<br>**No-Show:** Clocked in<br>Unscheduled | 0.00 | $0.00 |
| 2/25 |  | $5.54 | Waitress<br>**No-Show:** Clocked in<br>Unscheduled | 0.00 | $0.00 |
|  |  | $5.54 | 04:32PM - 10:55PM<br>Waitress<br>*(Unscheduled)* | 6.38 | $0.00 |
| 2/26 |  | $5.54 | 03:56PM - 10:57PM<br>Waitress<br>*(Unscheduled)* | 7.02 | $0.00 |
|  |  | $5.54 | Waitress<br>**No-Show:** Clocked in<br>Unscheduled | 0.00 | $0.00 |
| 2/27 |  | $5.54 |  | 0.00 | $0.00 |
| 2/28 |  | $5.54 | 04:40PM - 10:58PM<br>Waitress | 6.30 | $0.00 |
| 2/29 |  | $5.54 | 04:20PM - 10:51PM<br>Waitress<br>*(Unscheduled)* | 6.52 | $0.00 |
|  |  | $5.54 | Waitress<br>**No-Show:** Clocked in<br>Unscheduled | 0.00 | $0.00 |
| 3/1 |  | $5.54 | 03:56PM - 10:54PM<br>Waitress | 6.97 | $0.00 |
| 3/2 |  | $5.54 | 04:25PM - 10:52PM<br>Waitress | 6.45 | $0.00 |

| | | (Unscheduled) | | |
|---|---|---|---|---|
| 3/3 | $5.54 | 04:20PM - 11:00PM<br>Waitress<br>*(Unscheduled)* | 6.67 | $0.00 |
| 3/4 | $5.54 | 03:58PM - 10:34PM<br>Waitress<br>*(Unscheduled)* | 6.60 | $0.00 |
| 3/5 | $5.54 | | 0.00 | $0.00 |
| 3/6 | $5.54 | 04:21PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.53 | $0.00 |
| 3/7 | $5.54 | 04:06PM - 11:04PM<br>Waitress<br>*(Unscheduled)* | 6.97 | $0.00 |
| 3/8 | $5.54 | 03:58PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.93 | $0.00 |
| TOTA... | | | 79.81 | $0.00 |

TimesheetsGet a Time Clock

# Mar 09 2020 - Mar 22 2020 <span style="float:right">**CIBONEY INC**</span>

Total Paid Hours 66.51Estimated Wages    $368.46Net Sales    $0.00Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 3/9 | ALEXIS LOPEZ | $5.54 | 04:16PM - 10:54PM<br>Waitress<br>*(Unscheduled)* | 6.63 | $0.00 |
| 3/10 | | $5.54 | 04:19PM - 10:52PM<br>Waitress<br>*(Unscheduled)* | 6.55 | $0.00 |
| 3/11 | | $5.54 | 03:58PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 7.00 | $0.00 |
| 3/12 | | $5.54 | | 0.00 | $0.00 |
| 3/13 | | $5.54 | 04:14PM - 10:53PM<br>Waitress<br>*(Unscheduled)* | 6.65 | $0.00 |
| 3/14 | | $5.54 | 04:16PM - 10:58PM<br>Waitress<br>*(Unscheduled)* | 6.70 | $0.00 |
| 3/15 | | $5.54 | 03:57PM - 09:53PM<br>Waitress<br>*(Unscheduled)* | 5.93 | $0.00 |
| 3/16 | | $5.54 | 03:57PM - 09:28PM<br>Waitress<br>*(Unscheduled)* | 5.52 | $0.00 |
| 3/17 | | $5.54 | | 0.00 | $0.00 |
| 3/18 | | $5.54 | | 0.00 | $0.00 |
| 3/19 | | $5.54 | 03:53PM - 08:40PM<br>Waitress<br>*(Unscheduled)* | 4.78 | $0.00 |
| 3/20 | | $5.54 | 03:56PM - 09:48PM<br>Waitress | 5.87 | $0.00 |

| | | *(Unscheduled)* | | |
|---|---|---|---|---|
| 3/21 | $5.54 | 03:50PM - 09:04PM<br>Waitress<br>*(Unscheduled)* | 5.23 | $0.00 |
| 3/22 | $5.54 | 03:51PM - 09:30PM<br>Waitress<br>*(Unscheduled)* | 5.65 | $0.00 |
| TOTA... | | | 66.51 | $0.00 |

Timesheets Get a Time Clock

# Mar 23 2020 - Apr 05 2020                                            CIBONEY INC

Total Paid Hours 32.56 Estimated Wages    $195.36 Net Sales    $0.00 Total Tips $0.00

| Date | Employee | Wage Rate | Time Card | Total Paid | Credit Tips |
|------|----------|-----------|-----------|------------|-------------|
| 3/23 | ALEXIS LOPEZ | $6.00 | 03:55PM - 08:31PM<br>Driver<br>*(Unscheduled)* | 4.60 | $0.00 |
| 3/24 | | $6.00 | 03:51PM - 08:33PM<br>Driver<br>*(Unscheduled)* | 4.70 | $0.00 |
| 3/25 | | $6.00 | 04:00PM - 09:26PM<br>Driver<br>*(Unscheduled)* | 5.43 | $0.00 |
| 3/26 | | $6.00 | 03:53PM - 08:04PM<br>Driver<br>*(Unscheduled)* | 4.18 | $0.00 |
| 3/27 | | $6.00 | 04:07PM - 09:39PM<br>Driver<br>*(Unscheduled)* | 5.53 | $0.00 |
| 3/28 | | $6.00 | 04:27PM - 08:33PM<br>Driver<br>*(Unscheduled)* | 4.10 | $0.00 |
| 3/29 | | $6.00 | 04:11PM - 08:12PM<br>Driver<br>*(Unscheduled)* | 4.02 | $0.00 |
| 3/30 | | $6.00 | | 0.00 | $0.00 |
| 3/31 | | $6.00 | | 0.00 | $0.00 |
| 4/1 | | $6.00 | | 0.00 | $0.00 |
| 4/2 | | $6.00 | | 0.00 | $0.00 |
| 4/3 | | $6.00 | | 0.00 | $0.00 |
| 4/4 | | $6.00 | | 0.00 | $0.00 |

| 4/5 | $6.00 | 0.00 | $0.00 |
| TOTA... | | 32.56 | $0.00 |